**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Colorado**
                        (State)

Case number (*If known*): _____ Chapter **7**

☐ Check if this is an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

1. **Debtor's name**     **AquaHydrex, Inc.**

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**     **4 7 _ 3 6 0 7 2 3 5**

4. **Debtor's address**

   Principal place of business

   **1797   Boxelder Street**
   Number   Street

   **Louisville          CO    80027**
   City                State   ZIP Code

   **Boulder County**
   County

   Mailing address, if different from principal place of business

   _____
   Number      Street

   _____
   P.O. Box

   _____
   City            State    ZIP Code

   Location of principal assets, if different from principal place of business

   _____
   Number      Street

   _____
   City            State    ZIP Code

5. **Debtor's website** (URL)     **www.aquahydrex.com**

Debtor ___Aquahydrex, Inc._____     Case number *(if known)*_____
            Name

---

**6.  Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding  LLP)

☐ Other. Specify: _____

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C.  NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

3   2   5   1

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply*:

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

Debtor  Aquahydrex, Inc.                                    Case number (if known)_____
        Name

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                            MM / DD / YYYY

        District _____  When _____  Case number _____
                                            MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

        District _____  When _____
                                                    MM  /  DD  / YYYY

        Case number, if known _____

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☑ Other  See attached chemical inventory.

**Where is the property?** 1797 Boxelder Street
                          Number     Street

                          _____

                          Louisville                    CO    80027
                          City                          State ZIP Code

**Is the property insured?**

☐ No

☑ Yes.  Insurance agency   USI Insurance Services, LLC

        Contact name      Katie Unis

        Phone             781.376.2636

---

**Statistical and administrative information**

Debtor  AquaHydrex, Inc.
         Name

Case number (if known)_____

---

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☐ 1-49
☑ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☑ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   10 / 16 /2023
              MM / DD / YYYY

✘ _Signature of authorized representative of debtor_

William K. James
Printed name

Title   President, COO

---

| Debtor | AQUAHYDREX, INC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**18. Signature of attorney**

✗ _____ Date __10/16/2023__

Signature of attorney for debtor                                    MM   / DD  / YYYY

Mark Bell
_____
Printed name

Stinson LLP Law Firm
_____
Firm name

1144          Fifteenth Street
_____
Number        Street

Denver                                              CO        80202
_____
City                                                State      ZIP Code

303.376.8400
_____
Contact phone                                       Email address

                                                    CO
_____
Bar number                                          State

| AQH Pt # | Lot # | CAS | Description | Shelf | Row | Supplier | Supplier Pt # | Container Size | Type | Metal | Chemical Formula | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A001763 | MKCF8819 | 7864-38-2 | Phosphoric Acid (85%) | 1 | | Sigma Aldrich | | 34545 500mL | Acid | | | |
| A160548 | C142 | | Citronox | | | Alconox | | | | | | x2 bottles |
| A160559 | MKCB8217 | 6303-21-5 | Hypophosphorous acid | | | Sigma Aldrich | | | 500g | Acid | | |
| | MKCR4280 | 7664-93-9 | Sulfuric Acid (Conc.) | 3 | | Sigma Aldrich | | 258105 2.5L | Acid | | | |
| | MKCP7739 | 7697-37-2 | Nitric Acid SN | 1 | | Sigma Aldrich | | 255711 475mL | Acid | | | |
| A160532 | 2018121884 | 7647-01-0 | Hydrochloric Acid ACS | 3 | | CCI | | 257500-80405 | 4L | Acid | | x4 Bottles |
| | 20220106163 | 7697-37-2 | Nitric Acid | 2 | | CCI | | 375000-80652 | 2.5L | Acid | | x2 Bottles |
| | MKCQ7081 | 7697-37-2 | Nitric Acid | 2 | | Sigma Aldrich | | 438073 2.5L | Acid | | | |
| | Q13H040 | 877-24-7 | Potassium Hydrogen Phthalate | | | Thermoscientific | 33351.30 | 250g | | | | |
| A001772 | MKBZ1401V | 333-18-6 | Ethylenediamine dihydrochloride | 1 | | Sigma Aldrich | | 195804 100g | Organic Amine | | | |
| A157825 | BCCG8714 | 58-87-1 | L-Lysine | | | Sigma Aldrich | | 62840 500g | Organic Amine | | | |
| A157828 | SH8M5509 | 110-86-1 | Pyridine | | | Sigma Aldrich | | 270970 100mL | Organic Amine | | | |
| A157843 | 10200303 | 34471-83-5 | 2,2-Bipyrimidine | 1 | | Alfa Aesar | | U31190 M0 | 250 Organic Amine | | | |
| A160529 | BCCB4502 | 142-04-1 | Aniline Hydrochloride | | | Sigma Aldrich | | A8524 50g | Amine Salt | | | |
| A160531 | BCCG3257 | 123-56-8 | Succimide | | | Sigma Aldrich | | S9381-500g | Amieno Acid | | | |
| A160532 | SLCN5163 | 56-86-0 | L-Glutamic Acid | | | Sigma Aldrich | | G1251-500g | Amino Acid | | | |
| A160533 | BCCG0978 | 61-90-5 | L-Leucine | | | Sigma Aldrich | | L8000-25g | Amino Acid | | | |
| A160552 | MKCS3171 | 74-79-3 | L-Arginine | | | Sigma Aldrich | | A5006 500g | Amino Acid | | | |
| A160553 | SLCL5807 | 98-92-0 | Niacinamide | | | Sigma Aldrich | | N5535-100g | | | | |
| A160554 | MKCR5475 | 108-78-1 | Melamine | | | Sigma Aldrich | | M2659-100g | Organic Amine | | | x2 bottles |
| A160556 | BCCH8428 | 6020-87-7 | Creatine | | | Sigma Aldrich | | C3638-100g | | | | |
| A161503 | SB1151392 126 | 109-97-7 | Pyrrole | | | Sigma Aldrich | | 8.07494.0100 | Organic Amine | | | x2 bottles |
| | 10229415 | 109-97-7 | Pyrrole | | | Alfa Aesar | | A12616 | Organic Amine | | | x2 bottles |
| | ST88496 | 111-26-2 | Hexylamine 99% | | | Sigma Aldrich | | 219703 100mL | Organic Amine | | | x2 |
| | MKCK5587 | 62-53-3 | Aniline 99.5% ACS | | | Sigma Aldrich | | 242284 100mL | Organic Amine | | | x4 |
| | SHBP6056 | 142-62-1 | Hexanoic Acid 99% | | | Sigma Aldrich | | 153745 100g | Organic Acid | | | |
| | SHBL3071 | 109-52-4 | Pentanoic Acid 99% (Valeric Acid) | | | Sigma Aldrich | | 240370 100mL | Organic Acid | | | |
| A160553 | BCC85724 | 1476-39-7 | Cadaverine dihydrofloride | | | Sigma Aldrich | | C8561 | 5g | Organic Amine | | |
| A160538 | 12949891 | 7697-37-2 | 5% Calibration Blank Solution HNO3 | | | Agilent Technologies | | 5190-7001 | 500ml | Acid | | x2 bottles |
| A157840 | SHBK3206 | 21351-79-1 | Cesium Hydroxide Sol | | | Sigma Aldrich | | 232041 10g | Solution | Ce | | |
| A160549 | A312 | | Alkanox | | | Alconox | | 4lb | | | | x2 bottles |
| A160542 | MKKC5704 | 7722-84-1 | Hydrogen Peroxide 30% | | B | Sigma Aldrich | | H1009-100mL | | | | |
| A160543 | MKCR7291 | 1336-21-6 | Ammonium Hydroxed 28-30% | | | Sigma Aldrich | | 221228-500mL-A | | | | |
| A160544 | | 5735-30-5 | 3,4-Dihydro-2H-1,4-benzoxazine | | | Sigma Aldrich | | C3D019685-100mg | 100mg | | | |
| A160732 | 181305202 | 7447-40-7 | ACS Grade Potassium Chloride | 3 | B | Millipore | | PX1405-7 | 12kg | Salt | K | |
| A001736 | 6.50967E+11 | | Sustation XA-9 | 1 | A | Dioxide Materials | | 6.50967E+11 20mL | Ionomer? | | Sustanion XA-9 | |
| A001738 | MKCK5297 | 18497-13-7 | Chloroplatinic acid hexahydrate | 1 | B | Sigma Aldrich | | 206083 | 1 Salt | Pt | | |
| A001738 | MKCG7207 | 18497-13-7 | Chloroplatinic acid hexahydrate | 1 | B | Sigma Aldrich | | 206083 | 1 Salt | Pt | | |
| A001738 | MKCK5297 | 18497-13-7 | Chloroplatinic acid hexahydrate | 1 | B | Sigma Aldrich | | 206083 | 1 Salt | Pt | | |
| A001740 | X0D038 | 6381-59-5 | Potassium Sodium L-tartrate tetrahydrate | 3 | D | Alfa Aesar | | 33241 500g | 1 Salt | K | C4H4NaO6 4H2O | x2 bottles |
| A001741 | N23E010 | 7440-02-0 | Nickel Shot (3-25mm) | 3 | A | Alfa Aesar | | 10255 250g | Metal | Ni | | x2 bottles |
| A001742 | 27466 | 7786-81-4 | Nickel sulfate hexahydrate | | E | Sigma Aldrich | | 203689 50g | Salt | Ni | NiOAS 4H2O | |
| A001742 | 17466 | 10101-98-1 | Ni(II) Sulfate Heptahydrate | 2 | E | Sigma Aldrich | | 203890 50g | Salt | Ni | NiOAS 7H2O | |
| A001743 | MKCC0769 | 7782-63-0 | Fe(II) Sulfate Heptahydrate ACS | 2 | G | Sigma Aldrich | | 215422 1kg | Salt | Ni | | |
| A001743 | SLBX2867 | 7782-63-0 | Fe(II) Sulfate Heptahydrate ACS | 2 | F | Sigma Aldrich | F7002 | 500g | Salt | Ni | | |
| A001743 | SLCM1446 | 7782-63-0 | Fe(II) Sulfate Heptahydrate ACS | 2 | F | Sigma Aldrich | F7002 | 1kg | Salt | Ni | | |
| A001745 | C20075 | | | 1 | | Fuel Cell Store | | 599000 1g | NPs | Pt | | |
| A001746 | S0S0006+2725 | | Pt(20% HiSpec 3000 | 1 | B | Fuel Cell Store | | 599002 | 1 NP | Pt | | |
| A001747 | N38E028 | | Pt(40% HiSpec 4000 | 1 | B | Fuel Cell Store | | 599003 | 1 NP | Pt | | |
| A001753 | SLBV8347 | 127-09-3 | Sodium Acetate | | F | Sigma Aldrich | S2889 | 250g | Salt | Na | | |
| A001754 | BC8T-0728 | 10039-56-2 | Sodium Hypophosphite monohydrate | | E | Sigma Aldrich | S5012 | 500g | Salt | Na | | |
| A001758 | SLBS5068 | 7772-98-5 | Sodium thiosulphate tetrabasic | | C | Sigma Aldrich | P8010 | 500g | Salt | Na | | |
| A001760 | S181445 | 10043-35-3 | Boric Acid | 1 | | Sigma Aldrich | B0394 | 500g | Salt | | | |
| A001765 | 10211692 | 63148-62-9 | Silicone Oil | 4 | C | Alfa Aesar | | A12728 | 2500g | Organic | Si | |
| A001746 | C80037s | 7783-20-2 | Ammonium Sulfate | 3 | H | GFS Chemicals | | 647 500g | Ammona Salt | | | |
| A001769 | MKCG0774 | 10101-97-0 | Nickel(II) Sulfate | 2 | C | Sigma Aldrich | | 66227676 500g | Salt | Ni | | x2 |
| A001769 | MKCG2390 | 10101-97-0 | Nickel(II) Sulfate | 2 | C | Sigma Aldrich | | 66227676 500g | Salt | Ni | | |
| A001769 | MKCN9582 | 10101-97-0 | Nickel(II) Sulfate | 2 | E | Sigma Aldrich | | 66227676 500g | Salt | Ni | | |
| A001769 | MKCL13302 | 10101-97-0 | Nickel(II) Sulfate | 2 | E | Sigma Aldrich | | 66227676 500g | Salt | Ni | | |
| A001777 | A129778D 837 | 12054-85-2 | Ammonium heptamolybdate | 2 | B | Midland | | 564825 1000g | Salt | Mo | | |
| A001777 | A129778D 837 | 12054-85-2 | Ammonium heptamolybdate | 2 | B | Midland | | 564825 1000g | Salt | Mo | | |
| A001778 | SLBW8843 | 12010-40-6 | Sodium Molybate dihydrate | 2 | B | Sigma Aldrich | M1003 | 100g | Salt | Mo | | |
| A001779 | MKC6861 | 51830-20-5 | Sodium Molybdate dihydrate | 1 | A | Sigma Aldrich | | 334472 2.5g | Salt | Mo, Na | MoNa2O4 | x4 bottles |
| A001781 | MKCK5297 | 18497-13-7 | Chloroplatinic acid hexahydrate | 1 | A | Sigma Aldrich | | 206083 1g | Salt | Pt | | |
| A001781 | C577753 | 16952-30-5 | Potassium hexachloroplatinate(IV) | 1 | B | GFS Chemicals | | 988 | 1 Salt | Pt | | |
| A001782 | MKBV1421V | 13454-96-1 | Platinum chloride(IV), >=99.99% trace metals basis | 1 | B | Sigma Aldrich | | 520640 5g | Salt | Pt | PtCl4 | |

| AQH Pt # | Lot # | CAS | Description | Shelf | Row | Supplier | Supplier Pt # | Container Size | Type | Metal | Chemical Formula | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A001791 | X13972 | 9002-93-1 | Vulcan XC-72 | 1 | H | Fuel Cell Store | 1873-7 | 6211792 50g | Solution | | | |
| A021460 | S18V87103 | 3094 | pH 4.01 Standard | 2 | A | Hanna | HI7004P | 250mL | Solution | | | |
| A021461 | | 3094 | pH 4.01 Standard | 2 | H | Hanna | HI7004P | 25x20mL | Solution | | | |
| A021462 | | 3366 | pH 7.01 Standard | 2 | H | Hanna | HI7007P | 25x20mL | Solution | | | |
| A021474 | S18X2043 | 144-55-8 | Sodium Bicarbonate | 1 | E | Sigma Aldrich | S6014 | 500 | Salt | Na | | |
| A021475 | MKCF5830 | 506-87-6 | Ammonium Carbonate | 3 | H | Sigma Aldrich | 207861 | 500g | Salt | | NH4CO3 | |
| A157047 | WXBC0272V | 9003-39-8 | Polyvinylpyrrolidone | 4 | I | Sigma Aldrich | PVP40 | 500 | Polymer | | | x2 |
| A157051 | MKCH6362 | 6934-92-0 | Sodium metasilicate | 1 | C | Sigma Aldrich | 307815 | 1000g | Salt | Na, Si | | |
| A157052 | MKCF7143 | 7601-54-9 | Sodium Phosphate | 1 | D | Sigma Aldrich | 342483 | 500g | Salt | Na | | |
| A157053 | SLBT9994 | 497-19-8 | Sodium Carbonate | 1 | F | Sigma Aldrich | 57795 | 500g | Salt | | | |
| A157059 | MKCJ3597 | 10025-99-7 | Potassium Tetrachloroplatinate | 1 | B | Sigma Aldrich | 323411 | 1 | Salt | Pt | | |
| A157059 | MKCJ3597 | 10025-99 | Potassium Tetrachloroplatinate(II) | 1 | B | Sigma Aldrich | 323411 | 5g | Salt | Pt | | |
| A157061 | BTA0A0209AC | 12047-27-7 | Barium Titanate, HPB 1000 | 1 | I | TPL | | 323415 1025g | NP | Ba,Ti | | |
| A157062 | BTI0A0227AC | 12047-27-7 | Barium Titanate, HPB 2000 | 1 | I | TPL | | 1750g | NP | Ba,Ti | | |
| A157069 | 6807-012258 | | SiO2 NPs 95% 10-20nm | 4 | A | Skyspring Nano | 6807NM | 1kg | Oxide | Si | | |
| A157070 | BC8K7478 | 7440-44-0 | Activated Carbon, Mesh 325 | 4 | E | Chemical Store | ACTCAR8P | 8lb | | C | | |
| A157076 | | 2532-68-3 | Polyethylene glycol | 4 | I | Sigma Aldrich | | | Polymer | | Mn 6000 | |
| A157701 | L00426-3430 | 10026-24-1 | 40% PT on SC-72R | 1 | B | Fuel Cell Store | P109400 | 81260 1000g | 5 NP | Pt | | |
| A157701 | L00426-3279 | | 40% PT on SC-72R | 1 | B | Fuel Cell Store | P109400 | | 5 NP | Pt | | |
| A157706 | US1124 | 7440-02-0 | Nickel Nano Powder | 1 | H | US Research Nanomaterials | | 25g | | Ni | | |
| A157725 | 0150989V | 7440-02-0 | Nickel powder <5um | 2 | D | Sigma Aldrich | 268283 | 25g | NPs | Ni | | |
| A157726 | ST8G2985V | 12054-48-7 | Ni(II) Hydroxide | 2 | D | Sigma Aldrich | 283622 | 1000g | Salt | Ni | H2NiO2 | |
| A157731 | ST8R985V | 12054-48-7 | Ni(II) Hydroxide | 2 | D | Sigma Aldrich | 283622 | 1000g | Salt | Ni | H2NiO2 | x2 bottles |
| A157731 | ST8N1652 | 12054-48-7 | Nickel(II) hydroxide | 2 | D | Sigma Aldrich | 283622 | 1000g | Salt | Ni | H2NiO2 | x2 bottles |
| A157732 | ST8J163 | 12635-27-7 | Aluminum-Nickel Alloy (50:50) | 4 | G | Sigma Aldrich | 72240-500g | 500g | | Fe | | |
| A157734 | 100314-3739 | | 20% Fe on Vulcan | 1 | B | Fuel Cell Store | | 3151683 | 1 NP | Fe | | |
| A157735 | 100238-3739 | | 20% Fe on Vulcan | 1 | B | Fuel Cell Store | | 3151641 | 1 NP | Pt Fe | | |
| A157735 | 100188-3739 | | 20% Fe on Vulcan | 1 | B | Fuel Cell Store | | 3151649 | 1 NP | Pt Ni | | x2 bottles |
| A157736 | 100434-3739 | | 20% Ni on Vulcan | 1 | B | Fuel Cell Store | | 3151699 | 1 NP | Ni | | |
| A157737 | US1102CrPt | | Fe Cr02 w/ Pt in Ethanol | 3 | D | US Research Nanomaterials | | 30mL | NPs | | | |
| A157738 | US1037 | | Ceria 30nM | 3 | D | US Research Nanomaterials | | 25g | Oxide | Ce | | |
| A157738 | BCCC0468 | 1306-38-3 | Cerium oxide nanopowder, <25nm | 3 | D | US Research Nanomaterials | 544641-25g | 25g | NPs | Ce | | |
| A157739 | US7110 | 1306-38-3 | CeO2 in Water | 3 | D | US Research Nanomaterials | | 30mL | NPs | | | |
| A157740 | | 12054-48-7 | NiFe Oxide NP 98% | 1 | B | Fuel Cell Store | U53958 | 25g | NP | Fe Ni | | |
| A157741 | US1202CrPt | 1306-38-3,74 | Ni hydroxide dispersion | 1 | H | Sigma Aldrich | U53351W | 30g | NP | Ni | | |
| A157742 | MKCK7299 | 7440-66-6 | Zinc | 3 | H | Sigma Aldrich | | 209588 1kg | | Zn | | |
| A157743 | US1600 | | Fe alloy Nanoparticles 60nm in Et | 3 | D | US Research Nanomaterials | | 30mL | NPs | | | |
| A157744 | US1569 | | FeNiCo Nanoparticles | 3 | D | US Research Nanomaterials | | 1g | NPs | | | |
| A157748 | US1056 | | Cobalt oxide nanoparticles (Co3O4) | 3 | D | US Research Nanomaterials | | 25g | NPs | | | |
| A157749 | MQCC1622 | 7440-48-4 | Cobalt powder 20um | 3 | D | Sigma Aldrich | 266639 | 100g | NPs | | | |
| A157752 | MKCL2330 | 14898-67-0 | Ruthenium(III) Chloride hydrate | 3 | B | Sigma Aldrich | 206229 | 25g | Salt | Ru | | |
| A157754 | SLCP6616 | 10026-24-1 | Cobalt(II) sulfate heptahydrate | 2 | A | Sigma Aldrich | | 25g | Salt | | | |
| A157756 | MKCL1763 | 7646-85-7 | Zinc Chloride | 2 | D | Sigma Aldrich | 793523 | 100g | Salt | Zn | | |
| A157757 | BCCC5719 | 1314-13-2 | Zinc Oxide | 2 | D | Sigma Aldrich | 96479 | 500g | Salt | Zn | | |
| A157761 | BCK01579 | 60676-86-0 | Silicon Dioxide | 2 | B | Fuel Cell Store | | 84878 500g | Oxide | Si | SiO2 | |
| A157822 | ST8K1215 | 25155-30-0 | Sodium dodecylbenzenesulfonate | 4 | F | Sigma Aldrich | | 289957 500g | Surfactant | Na | C18H29NaO3S | |
| A157822 | ST8R7732 | 25155-30-0 | Sodium dodecylbenzenesulfonate | 4 | F | Sigma Aldrich | | 289992 25g | Surfactant | Na | | |
| A157830 | MKCL5734 | 10049-09-8 | Ruthenium (III) Chloride | 1 | B | Sigma Aldrich | | 208523 2g | Salt | Ir | | |
| A157831 | MKCQ4433 | 7791-13-1 | Cobalt(II) Chloride Hexahydrate | 2 | A | Sigma Aldrich | | 255599 500g | Salt | | | |
| A157839 | MKCG1938 | 7778-53-2 | Potassium Phosphate Tribasic | 1 | E | Sigma Aldrich | P5629 | 25g | Salt | Na | | |
| A160516 | MKCC0127 | 12047-27-7 | Barium Titanate(IV), powder, <2mm | 1 | I | Sigma Aldrich | | 338842 100g | NP | Ba,Ti | | |
| A160517 | MKCJ7227 | 12047-27-7 | Barium Titanate(IV), powder, <2mm | 1 | I | Sigma Aldrich | | 338842 500g | NP | Ba,Ti | | |
| A160518 | 100330-2848 | 12030-49-8 | Ir Oxide | 1 | B | Fuel Cell Store | 3151663/P4OVO30 | | 1 NP | Ir | | x2 bottles |
| A160519 | 100118 | | Ir Black, HSA | 1 | B | Fuel Cell Store | P4OVO1.O | 2lb | | Ir | | |
| A160521 | 100388-386 | 12036-10-1 | Ruthenium oxide | 1 | B | Fuel Cell Store | 3151780/P4OVO30 | | 1 NP | Ru | | |
| A160522 | 100066 | | Pt/I 1:1 Black | 1 | B | Fuel Cell Store | 3151631/P14VO10 | | 1 NP | Pt Ir | | |
| A160523 | MKCG4326 | 17927-65-0 | Aluminum sulfate hydrate (98%) | 1 | G | Sigma Aldrich | 368458 500g | | Salt | Pt | | |
| A160526 | MK8U5673V | 557-05-1 | Zinc stearate | 3 | D | Sigma Aldrich | 307564-25g | 25g | Metal salt | Zn | Zn(C18H35O2)2 | |
| A160527 | MKCG4326 | 127-08-2 | Potassium acetate | 1 | G | Sigma Aldrich | P1190-100G | 100g | Metal salt | K | KC2H3O2 | |
| A160536 | MKCS4485 | 144-62-7 | Oxalic acid, 98pct | 3 | F | Sigma Aldrich | 194131-250G | 250g | Salt | | C2H2O4 | |
| A160539 | | | Caswell Ni Plating SOLUTION | 3 | G | Caswell | | 1 pint | Ni Coating | | | x2 bottles |
| A160540 | | | Caswell Degreaser | 4 | G | Caswell | | 2lb | | | | |
| A160555 | SLCP4274 | 7778-80-5 | Potassium Sulfate | 1 | B | Sigma Aldrich | P0772-250g | 250g | Salt | | | |
| A160556 | MKCR3162 | 7487-88-9 | Magnesium Sulfate | 1 | G | Sigma Aldrich | M7506-750g | 750g | Salt | | | |
| A160558 | BCCH0733 | 10039-56-2 | Sodium hypophosphite monohydrate | 1 | B | Sigma Aldrich | | 500g | Salt | | | |
| A160020 | K28Y043-1 | 440-18-8 | Ruthenium Black HSA | 1 | B | Fuel Cell Store | | 3151605 | 1 NP | Ru | | |
| | 25132 | | Calcium Oxalate | | | Alfa Aesar | | 13007 5g | Salt | Ca | CaC2O4·H2O | |
| | 0310113 | 5749-28-5 | Pd Black HSA | 1 | B | Fuel Cell Store | | 3151619 | 1 NP | Pd | | |

| AGH Pt # | Lot Pt # | CAS | Description | Shelf | Row | Supplier | Supplier Pt # | Container Size | Type | Metal | Chemical Formula | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 19F115207 | 7647-14-5 | Sodium Chloride | 1 | C | Midland | SX0420-1 | 2133320 2500kg | 500 Salt | Na | | x2 |
| | MKCM13522 | 12125-02-9 | Ammonium Chloride | 3 | I | Sigma Aldrich | A16327 | 1000kg | Salt | Na | | |
| | S18H053 | 13478-10-9 | Fe(II) Chloride Tetrahydrate | 1 | D | Alfa Aesar | S2006 | 500g | Salt | Na | | |
| | MKCK4608 | 1313-84-4 | Sodium Sulfide Nonahydrate | 4 | H | Sigma Aldrich | S7260 | 500g | Salt | Na | Na2S | Sealed |
| | MKCI9195 | 9002-89-5 | Polyvinylalcohol | 4 | H | Sigma Aldrich | | 563900 500g | Polymer | | | |
| | BCC05760 | 9005-25-8 | Starch from Rice | 4 | H | Sigma Aldrich | | 500g | Polymer | | | |
| | MKCL7712 | 9002-89-5 | Polyvinylalcohol | 4 | H | Sigma Aldrich | | 563900 500g | Polymer | | | |
| | MKCL9079 | 1309-37-1 | Fe(III) Oxide 96% Powder | 2 | G | Sigma Aldrich | | 310505 500g | Oxide | | | |
| | CM2017-04-01 | 563-71-3 | Fe(III) Carbonate | 2 | G | CheMall Corp | IN016588 | 250g | Salt | | | |
| | X23E041 | 131-99-1 | Nickel(II) Oxide | 2 | D | Alfa Aesar | | 12356 250g | Oxide | | | |
| | BCCH1731 | 7791-20-0 | Nickel(II) Chloride Hexahydrate | 2 | E | Sigma Aldrich | B0394 | 223387 2000g | Salt | | | |
| | SLCH5030 | 10043-35-3 | Boric Acid | 1 | I | Sigma Aldrich | | 500g | Acid | | | |
| | BCCH5098 | 3012-65-6 | Ammonium Citrate Dibasic | 3 | H | Sigma Aldrich | B0394 | 25012 1000g | Salt | | | |
| | MKCK9521 | 21041-93-0 | Cobalt Hydroxide | 2 | A | Sigma Aldrich | | 342440 250g | Salt | | | |
| | SLCF7033 | 10043-35-3 | Boric Acid | 1 | I | Sigma Aldrich | B0394 | 500g | Acid | | | |
| | STBJ0497 | 12459 | Nickel(II) Sulfamate | 2 | E | Sigma Aldrich | | 262277 500g | Salt | | | |
| | SHBF9348 | 6132-04-3 | Sodium Citrate dihydrate | 1 | H | Sigma Aldrich | W302600 | 1000g | Salt | | | |
| | MKCC8114 | 10025-77-1 | Iron(III) Chloride Hexahydrate | 2 | F | Sigma Aldrich | F3877 | 500g | Salt | | | |
| | SLCK9616 | 10026-24-1 | Cobalt(II) Sulfate heptahydrate | 2 | A | Sigma Aldrich | C6768 | 1000g | Salt | | | |
| | US3520 | 13463-67-7 | Titania 30nms | 3 | D | US Research Nanomaterials | | 25g | NPS | | | |
| | US2363 | 1207-12-1 | Tungsten Carbide NPS 55nM | 3 | D | US Research Nanomaterials | | 25g | NPS | | | |
| | US3552 | 1314-36-9 | Yttria 10nm | 3 | D | US Research Nanomaterials | | 25g | NPS | | | |
| | 8512-08E919 | | Zirconia (20-30nM) | 3 | D | Skyspring Nano | 8531Qi | 1kg | NPS | | | |
| | 8531-090114 | | Zirconia (800nm) | 3 | D | Skyspring Nano | 8531U | 1kg | NPS | | | |
| | BCC00095 | 60-00-4 | Ethylenediaminetetraacetic Acid | 1 | F | Sigma Aldrich | ED-1000 | 100g | Surfactant | | | |
| | MKBW3824V | 7440-02-0 | Nickel powder | 1 | H | Sigma Aldrich | | 266981 500g | | | | |
| A001734 | | | | | | | | | | | | |
| A001737 | SH815627 | 67-63-0 | 2-Propanol | 2 | | Sigma Aldrich | | 278475 1L | IPA | | | |
| A001751 | 2016111615 | 64-19-7 | Acetic Acid (glacial) | 3 | | MSI | A0101 | 2.5L | | | | |
| A001784 | MKCF8036 | 111-46-6 | Diethylene Glycol | 2 | | Sigma Aldrich | H26456 | 1kg | | | | |
| A157721 | STBJ6075 | 123-42-2 | 4-Hydroxy-4-Methyl-2-pentanone | 2 | | Sigma Aldrich | H41544 | 500mL | | | | |
| A157827 | STBJ1689 | 111-13-9 | 1-Hexanol | 2 | | Sigma Aldrich | 234193 | 5ml | | | | |
| A160530 | MKCC8395 | 84-74-2 | Dibutyl Phthalate | | | Sigma Aldrich | 524980-500ml | 500mL | Organic | | | |
| A160545 | SHB2D783 | 56-81-5 | Glycerol | 2 | | Sigma Aldrich | 65516-500ml | 500mL | | | | |
| | SHBN3180 | 141-78-6 | Ethyl Acetate | | | Sigma Aldrich | | 319902 1L | | | | |
| A157076 | 57570 | 13478-00-7 | Nickel(II) Nitrate | | | Alfa Aesar | | 203874 500g | Salt | | | |
| A021467 | T2JE0322 | 19004-19-4 | Copper(II) Nitrate | | | AlfaAesar | | 12153 50g | Salt | | | |
| A021469 | H24111 | 7757-79-1 | Potassium Nitrate | | | LabChem | LC198181 | 500g | Salt | | | |
| A157057 | MKCH7613 | 13465-95-7 | Barium Perchlorate | | | Sigma Aldrich | | 241733 100g | Salt | | | |
| A157727 | NZ0F055 | 7782-61-8 | Iron(III) Nitrate | | | AlfaAesar | | 12226 1kg | Salt | | | |
| A001735 | | | Ethanol | | | | | | | | | |
| A160574 | SH8P8166 | 78-93-3 | 2-Butanone | | | Sigma Aldrich | | 364473-500mL | | | | |
| A160575 | SH8D3715 | 872-50-4 | 1-Methyl-2-pyrrolidinone | | | Sigma Aldrich | | 443778-500mL | | | | |
| A160576 | STBL1500 | 74939-89-6 | Iron Powder | | | Sigma Aldrich | 12310-500G-R | 500g | NP | | | |
| A160577 | MKCK8842 | 7440-47-3 | Chromium Powder | | | Sigma Aldrich | 266264-50g | 50g | | | | |
| A160578 | MKCR7071 | 112945-52-5 | Silica (HP) | | | Sigma Aldrich | 381276-100g | 100g | | | | |
| A160579 | MKCR5664 | 7429-90-5 | Aluminum Powder - 70um | | | Sigma Aldrich | 202584-10G | 10g | | | | |
| A160580 | | | 0.8M KOH Solution | | | | | | | | | |
| A160581 | | 3109-63-5 | TETRABUTYLAMMONIUM HEXAFLUOROPHOSPHATE | | | | | | | | | |
| A160582 | | | Gorilla Glue | | | | | | | | | |
| A160583 | | | Loctite w/ activator | | | | | | | | | |
| | | | Liquinox | | | Alconox | | 300mg | | | | |
| A160551 | | 5735-35-5 | 3,4-Dihydro-2H-1,4-benzoxazine | | | Alfa Aeser | | 1g | | | | |
| A160571 | | 5735-35-5 | 3,4-Dihydro-2H-1,4-benzoxazine | | | Fischer | | | | | | |
| A160572 | | | 1-Bromopropane | | | | | | | | | |
| A160573 | | | A4SUB Blue | | | | | | | | | |
| | | | PDOT:PSS | | | | | | | | | |

**Fill in this information to identify the case and this filing:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____
                                                                                (State)

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____        ✗ _____
            MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                        _____
                                        Printed name

                                        _____
                                        Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name _AquaHydrex, Inc._____

United States Bankruptcy Court for the: _____ District of _Colorado_
(State)

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From ___ / ___ / ___ to Filing date<br>MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |
| For prior year: | From ___ / ___ / ___ to ___ / ___ / ___<br>MM / DD / YYYY    MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |
| For the year before that: | From ___ / ___ / ___ to ___ / ___ / ___<br>MM / DD / YYYY    MM / DD / YYYY | ☐ Operating a business<br>☐ Other _____ | $_____ |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- |
| From the beginning of the fiscal year to filing date: | From 1/1/2023 to Filing date<br>MM / DD / YYYY | Bank Account Interest | $98986.00 |
| For prior year: | From 01/01/2022 to 12/31/2022<br>MM / DD / YYYY    MM / DD / YYYY | Bank Account Interest | $13810.17 |
| For the year before that: | From 01/01/2021 to 12/31/2021<br>MM / DD / YYYY    MM / DD / YYYY | Bank Account Interest | $408.52 |

Debtor    AquaHydrex, Inc.
_____        Case number *(if known)*_____
          Name

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | SEE ATTACHED _____<br>Creditor's name<br><br>Street _____<br><br>City          State       ZIP Code | _____<br><br>_____<br><br>_____ | $ 1991060.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other  Expense reimbursements Employees |
| 3.2. | _____<br>Creditor's name<br><br>Street _____<br><br>City          State       ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | SEE ATTACHED _____<br>Insider's name<br><br>Street _____<br><br>City          State       ZIP Code<br><br>**Relationship to debtor** | _____<br><br>_____<br><br>_____ | $ 1847722.41 | Services, expense reimbursements |
| 4.2. | _____<br>Insider's name<br><br>Street _____<br><br>City          State       ZIP Code<br><br>**Relationship to debtor** | _____<br><br>_____<br><br>_____ | $_____ | |

---

Official Form 207        **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**        page **2**

Debtor _____AquaHydrex, Inc._____     Case number (if known)_____
Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | | | | |
| | City                State        ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | | | | |
| | City                State        ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | | Last 4 digits of account number: XXXX– __ __ __ __ | | |
| | City                State        ZIP Code | | | |

---

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | | |
| | | | City        State        ZIP Code | |
| 7.2. | Case title | | Court or agency's name and address | ☐ Pending |
| | | | Name | ☐ On appeal |
| | Case number | | Street | ☐ Concluded |
| | | | | |
| | | | City        State        ZIP Code | |

Debtor    AquaHydrex, Inc.
_____     Case number *(if known)*_____
          Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | |
| | **Case number** | Name |
| City          State     ZIP Code | | Street |
| | **Date of order or assignment** | City          State     ZIP Code |
| | _____ | |

---

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. SEE ATTACHED<br>Recipient's name | _____ | _____ | $24667.00 |
| Street | _____ | | |
| City          State     ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. Recipient's name | _____ | | $_____ |
| Street | _____ | | |
| City          State     ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |

Debtor  Aquahydrex, Inc.
_____
Name

Case number (*if known*)_____

---

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Stinson LLP | | 9/22/23-10/4/2023 | $ 42000.00 |
| | **Address** | | | |
| | 1850 N. Central Avenue | | | |
| | Street | | | |
| | Suite 2100 | | | |
| | Phoenix            AZ      85004 | | | |
| | City                 State   ZIP Code | | | |
| | **Email or website address** | | | |
| | stinson.com | | | |
| | **Who made the payment, if not debtor?** | | | |
| | NA | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $_____ |
| | **Address** | | | |
| | Street | | | |
| | City                 State   ZIP Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $_____ |
| **Trustee** | | | |

---

| Debtor | AquaHydrex, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                State        ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |
| 13.2. | Who received transfer? | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City                State        ZIP Code | | | |
| | **Relationship to debtor** | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | | | Dates of occupancy | |
|---|---|---|---|---|---|
| 14.1. | 2051 Dogwood St, Suite 110 | | | From 01/2022 | To 08/2023 |
| | Street | | | | |
| | Louisville | CO | 80027 | | |
| | City | State | ZIP Code | | |
| 14.2. | 1776 Boxelder St. | | | From 07/2023 | To Current |
| | Street | | | | |
| | Louisville | CO | 80027 | | |
| | City | State | ZIP Code | | |

Debtor    AquaHydrex, Inc.
_____          Case number *(if known)*_____
          Name

---

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

—  diagnosing or treating injury, deformity, or disease, or

—  providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1.** _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City          State        ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| **15.2.** _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City          State        ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| AquaHydrex, Inc. 401(k) Plan | EIN: 47-3607235 __ __ __ __ __ __ |

Has the plan been terminated?

■ No

☐ Yes

---

Debtor   AquaHydrex, Inc.
_____
Name

Case number (if known)_____

---

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. Silicon Valley Bank<br>Name<br><br>Street<br>3003 Tasman Drive<br>Santa Clara      CA      95054<br>City          State      ZIP Code | XXXX–_ _ _ _ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other Credit Card | 4/13/2023 | $24380.92 |
| 18.2. Silicon Valley Bank<br>Name<br><br>Street<br>3003 Tasman Drive<br>Santa Clara      CA      95054<br>City          State      ZIP Code | XXXX–_ _ _ _ | ☐ Checking<br>☐ Savings<br>☑ Money market<br>☐ Brokerage<br>☐ Other_____ | 4/13/2023 | $17290.32 |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br><br>Street<br><br>City          State      ZIP Code | <br><br>Address | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Winslow Storage<br>Name<br>301 W 60th Place<br>Street<br><br>Denver      CO      80216<br>City          State      ZIP Code | Matt Blenker<br><br><br>Address<br>301 W 60th Place<br>Denver, CO 80216 | 1 Cooling Tower | ☐ No<br>☑ Yes |

---

Debtor     AquaHydrex, Inc.
           _____     Case number *(if known)*_____
           Name

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| De Nora Tech, LLC | 1797 Boxelder Street | Electrodes | $ 87844.00 |
| Name | | | |
| Chuck Schultz | Louisville, CO 80027 | (subject to confidentiality) | |
| Street | | | |
| 7590 Discovery Lane | 440.710.5301 | | |
| Concord      OH      44077 | | | |
| City          State        ZIP Code | | | |

---

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | Name | _____ | ☐ Pending |
| Case number | Street | _____ | ☐ On appeal |
| _____ | | | ☐ Concluded |
| | City          State        ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| Street | Street | _____ | |
| City          State        ZIP Code | City          State        ZIP Code | | |

Debtor    AquaHydrex, Inc.
_____     Case number *(if known)*_____
          Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Name | Name | | |
| Street | Street | | |
| | | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | AquaHydrex, PTY Limited - Australia<br>Name<br>ACN 159 175 194<br>Street<br>56 Montague Street<br>Wollongong North   NSW      2500<br>City        State        ZIP Code | Wholly owned subisdiary from which assets<br>were acquired by AquaHydrex, Inc.<br>TAX ID: 942 484 042 | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br><br>**Dates business existed**<br><br>From 3/31/2015   To 9/30/2023 |
| 25.2. | Business name and address<br><br>Name<br>Street<br><br>City        State        ZIP Code | Describe the nature of the business | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br><br>**Dates business existed**<br><br>From _____   To _____ |
| 25.3. | Business name and address<br><br>Name<br>Street<br><br>City        State        ZIP Code | Describe the nature of the business | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br><br>**Dates business existed**<br><br>From _____   To _____ |

Debtor  AquaHydrex, Inc.
        _____
        Name

Case number *(if known)*_____

---

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Alberto A. Espinoza | From 01/01/2020  To 10/12/2023 |
| Name | |
| Street | |
| 1797 Boxelder Street | |
| Louisville                    CO              80027 | |
| City                              State          ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2. Amy Neumayr | From 02/13/2018  To 10/12/2023 |
| Name | |
| Street | |
| 1797 Boxelder Street | |
| Louisville                    CO              80027 | |
| City                              State          ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. BakerTilly US, LLP | From 01/01/2020  To 10/12/2023 |
| Name | |
| Street | |
| 2605 North Michigan Avenue | |
| Chicago                        IL              60601-5927 | |
| City                              State          ZIP Code | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____  To _____ |
| Name | |
| Street | |
| City                              State          ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. AquaHydrex, Inc. | |
| Name | |
| Street | |
| 1797 Boxelder Street | |
| Louisville                    CO              80027 | |
| City                              State          ZIP Code | |

Debtor    AquaHydrex, Inc.
_____          Case number (if known)_____
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.2.** True North Management Partners, LLC | _____ |
| Name | |
| _____ | _____ |
| Street | |
| 2390 E. Camelback Road, Suite 203 | _____ |
| Phoenix                    AZ            85016 | |
| City                       State        ZIP Code | |

**26d.** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1.** SEE ATTACHED |
| Name |
| _____ |
| Street |
| _____ |
| City                       State        ZIP Code |

| Name and address |
|---|
| **26d.2.** |
| Name |
| _____ |
| Street |
| _____ |
| City                       State        ZIP Code |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Internal Inventory | 8/17/2023 | $ 274766.65 |

| Name and address of the person who has possession of inventory records |
|---|
| **27.1.** |
| Name |
| _____ |
| Street |
| _____ |
| City                       State        ZIP Code |

Debtor    AquaHydrex, Inc.
          _____
          Name

Case number *(if known)*_____

| Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| _____ | | _____ | $_____ |
| **Name and address of the person who has possession of inventory records** | | | |

27.2.

Name _____

Street _____

City _____  State _____ ZIP Code _____

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See attached | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See attached | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. See Part 2, Section 4, 4.1 | | | |
| Name | _____ | _____ | _____ |
| Street | | | |
| _____ | | _____ | |
| City          State     ZIP Code | | _____ | |
| **Relationship to debtor** | | | |
| _____ | | _____ | |

Debtor    AquaHydrex, Inc.
          _____          Case number (if known)_____
          Name

| 30.2 | Name and address of recipient | | |
|---|---|---|---|
| | _____ Name | | _____ |
| | _____ Street | | _____ |
| | _____ | | _____ |
| | City                State      ZIP Code | | _____ |
| | Relationship to debtor | | _____ |
| | _____ | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN:  ___  ___  −  ___  ___  ___  ___  ___  ___ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN:  ___  ___  −  ___  ___  ___  ___  ___  ___ |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10 / 16 / 2023
               MM / DD / YYYY

✖ _____          Printed name  William K. James
  Signature of individual signing on behalf of the debtor

Position or relationship to debtor  President and Chief Operating Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

■ Yes

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **3D Hubs Manufacturing LLC** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -1,716.62 |
| | 07/01/2023 | Bill | A159168 REV A EXPANSION VOLUME DIAPHRAGM EPDM | LLC-IN077836 | 1,716.62 |
| **ADT** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -584.70 |
| | 07/01/2023 | Bill | Motion sensor by the back garage door - D. Shaner approved 7.19.23 | 151145353 | 584.70 |
| | 08/03/2023 | Bill Payment (Check) | | | -94.73 |
| | 07/16/2023 | Bill | Security Monitoring 8.15.23 - 9.14.23 | 151367165 | 94.73 |
| | 09/07/2023 | Bill Payment (Check) | | | -94.73 |
| | 08/16/2023 | Bill | Security Monitoring 9.15.23 - 10.14.23 | 151791295 | 94.73 |
| **ADP** | 45212 | Bill Payment (Check) | Payroll 10/12/2023 | Wire | -159,170.36 |
| **AGFA** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -13,424.94 |
| | 07/14/2023 | Bill | Membrane Separator for W. Rashid - Rec'd 7.21.23 | 3001423 | 13,424.94 |
| **Agilent Technologies, Inc.** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -951.92 |
| | 06/30/2023 | Bill | Torch for ICP for A. Holm - Rec'd 7.3.23 | 125934679 | 951.92 |
| | 08/24/2023 | Bill Payment (Check) | | | -2,438.19 |
| | 08/02/2023 | Bill | Spare parts for PDU1 Gas Chromatograph for R. Cammarata - Rec'd 8.7.23 | 126130960 | 2,438.19 |
| | 09/07/2023 | Bill Payment (Check) | | | -951.92 |
| | 08/15/2023 | Bill | ICP torch for N. Walker - Rec'd 8.21.23 | 126201242 | 951.92 |
| **AirGas** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -188.18 |
| | 07/07/2023 | Bill | Propane - W. Rashid approved 7.10.23 | 9139790842 | 188.18 |
| **Akon Curtains, LLC** | | | | | |
| | 09/20/2023 | Bill Payment (Check) | | DC 092023 ACL | -538.60 |
| | 09/14/2023 | Bill | For TV9 Rack Upgrades - B. Moore | 231610-01 | 538.60 |
| **Albert Espinoza** | | | | | |
| | 07/25/2023 | Bill Payment (Check) | | Expensify 072523 AE | -1,710.71 |
| | 07/23/2023 | Bill | July 2023 Travel Expenses | 6851977625947638 | 1,710.71 |
| | 08/04/2023 | Bill Payment (Check) | | Expensify 080423 AE | -19.35 |
| | 07/31/2023 | Bill | July 2023 Toll Bills | 8058665102234606 | 19.35 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Amazon Mktplace** | | | | | |
| | 07/11/2023 | Bill Payment (Check) | | DC 071123 AMZ | -22.12 |
| | 07/11/2023 | Bill | Cable for new Conference Room - D. Shaner | 112-1876378-3221032 | 22.12 |
| | 07/08/2023 | Bill Payment (Check) | | DC 070823 AMZ | -155.86 |
| | 07/12/2023 | Bill | Heat Transfer Book - W. Rashid | 112-0701569-4659417 | 155.86 |
| | 07/13/2023 | Bill Payment (Check) | | DC 071323 AMZ | -7.86 |
| | 07/12/2023 | Bill | Sharpies - C. Locke | 111-1760575-0649849 | 7.86 |
| | 07/13/2023 | Bill Payment (Check) | | DC 071323 AMZa | -77.68 |
| | 07/12/2023 | Bill | Flat Plug Extension Cord 25 Ft - D. Shaner | 113-1906063-6273800 | 77.68 |
| | 07/16/2023 | Bill Payment (Check) | | DC 071623 AMZ | -17.84 |
| | 07/12/2023 | Bill | HDMI Cable - D. Shaner | 113-4237460-1159426 | 17.84 |
| | 07/16/2023 | Bill Payment (Check) | | DC 071623 AMZa | -1,295.42 |
| | 07/13/2023 | Bill | Recirculation heater for test cell development - W. Rashid | 114-9625667-8149001 | 1,295.42 |
| | 07/17/2023 | Bill Payment (Check) | | DC 071723 AMZ | -312.08 |
| | 07/17/2023 | Bill | Air Circulators for Board Room - D. Shaner | 114-9977513-3334657 | 312.08 |
| | 07/31/2023 | Bill Payment (Check) | | DC 073123 AMZ | -79.17 |
| | 07/31/2023 | Bill | Wireless TV connection for Board Room - D. Shaner | 114-4102274-4265819 | 79.17 |
| | 08/01/2023 | Bill Payment (Check) | | DC 080123 AMZ | -29.98 |
| | 08/01/2023 | Bill | Coffee Syrup for breakroom | 112-3999376-8997860 | 29.98 |
| | 08/01/2023 | Bill Payment (Check) | | DC 080123 AMZa | -6.50 |
| | 08/01/2023 | Bill | Coffee Syrup for breakroom | 112-2600684-3605825 | 6.50 |
| | 08/07/2023 | Bill Payment (Check) | | DC 080723 AMZ | -110.68 |
| | 08/07/2023 | Bill | 3 Lab Notebooks - N. Walker | 112-2456060-4748223 | 110.68 |
| | 08/09/2023 | Bill Payment (Check) | | DC 080923 AMZ | -387.95 |
| | 08/09/2023 | Bill | Electric Heating Digital Display Constant Temperature Water Bath - S. Bukola | 112-8044022-1034610 | 387.95 |
| | 08/09/2023 | Bill Payment (Check) | | DC 080923 FED | -13.17 |
| | 08/09/2023 | Bill | 3 Pack, PTFE Octagon with Pivot Ring Magnetic Stir Bar Set - S. Bukola | 112-2010609-6640215 | 13.17 |
| | 08/11/2023 | Bill Payment (Check) | | DC 081123 AMZ | -191.01 |
| | 08/11/2023 | Bill | Marquest Scientific PVC Gooseneck Deionized Water Lab Faucet - S. Bukola | 111-4206904-4749020 | 191.01 |
| | 08/23/2023 | Bill Payment (Check) | | DC 082323 AMZ | -276.08 |
| | 08/23/2023 | Bill | Copper Foam Super Capacitor - J. Kulberg-Savercool | 112-2451387-8137027 | 276.08 |
| | 08/31/2023 | Bill Payment (Check) | | DC 083123 AMZ | -31.72 |
| | 08/31/2023 | Bill | Ant Gel for Kitchen - D. Shaner | 111-7361002-3805013 | 31.72 |
| | 09/12/2023 | Bill Payment (Check) | | DC 091223 AMZ | -10.15 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 09/12/2023 | Bill | Round Label Permanent Color Code Dot Stickers - C. Locke | 112-9198778-8633862 | 10.15 |
| **Amy Neumayr** | | | | | |
| | 07/26/2023 | Bill Payment (Check) | | Expensify 072623 AN | -50.00 |
| | 07/24/2023 | Bill | July 2023 Cell phone | 6082295154542489 | 50.00 |
| | 08/29/2023 | Bill Payment (Check) | | Expensify 082923 AN | -50.00 |
| | 08/28/2023 | Bill | Aug 2023 Cell phone | 6614519618670589 | 50.00 |
| | 09/25/2023 | Bill Payment (Check) | | Expensify 092523 AN | -50.00 |
| | 09/22/2023 | Bill | Sept 2023 Cell phone | 6533940584602890 | 50.00 |
| | 09/29/2023 | Bill Payment (Check) | | Expensify 092923 AN | -124.50 |
| | 09/27/2023 | Bill | Oct 2023 Cell phone + working lunch | 6185230174279100 | 124.50 |
| **Ann Fitzgerald** | | | | | |
| | 10/05/2023 | Bill Payment (Check) | | | -2,843.75 |
| | 09/27/2023 | Bill | Refund of ES-131 & ES-159 option exercises (over-exercise) | Option Ex Refunds | 2,843.75 |
| **Annika Holm** | | | | | |
| | 08/01/2023 | Bill Payment (Check) | | Expensify 080123 AH | -30.00 |
| | 07/30/2023 | Bill | Jun 23 Cell Phone | 86596393 | 30.00 |
| | 08/01/2023 | Bill Payment (Check) | | Expensify 080123 AHa | -30.00 |
| | 07/31/2023 | Bill | Jul 23 Cell Phone | 6173302620339906 | 30.00 |
| | 09/07/2023 | Bill Payment (Check) | | Expensify 090723 AH | -30.00 |
| | 09/06/2023 | Bill | Sept 23 Cell Phone | 6688569673637197 | 30.00 |
| | 09/07/2023 | Bill Payment (Check) | | Expensify 090723 AHa | -30.00 |
| | 08/31/2023 | Bill | Aug 23 Cell Phone | 4850874208642166 | 30.00 |
| | 09/15/2023 | Bill Payment (Check) | | Expensify 091523 AH | -21.38 |
| | 09/13/2023 | Bill | 9/13 Lucky Pie Dinner | 6485928603187050 | 21.38 |
| **Arnold Machinery Company** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -3,624.58 |
| | 07/11/2023 | Bill | 6.14 - 7.11.23 Forklift rental M0A892 - B. Moore approved 7.12.23 | N2B926 | 3,624.58 |
| | 08/31/2023 | Bill Payment (Check) | | | -3,624.58 |
| | 08/08/2023 | Bill | 7.12 - 8.8.23 Forklift rental M0A892 - B. Moore approved 8.10.23 | N2C686 | 3,624.58 |
| **Aspen Technology Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -13,500.00 |
| | 06/28/2023 | Bill | 6.28.23 - 6.27.24 Engineering Software - J. Arencibia | 7233755 | 13,500.00 |
| **Autodesk, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | DC 072023 ADI | -395.42 |
| | 07/20/2023 | Bill | 1yr Fusion 360 - D. Shaner | 9063328449 | 395.42 |
| | 08/29/2023 | Bill Payment (Check) | | DC 082923 ADI | -503.16 |
| | 08/29/2023 | Bill | 1yr 360 Fusion Auto CAD - D. Shaner | 9063387264 | 503.16 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less the $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Automation Direct.com** | | | | | |
| | 07/22/2023 | Bill Payment (Check) | | PC 072223 ADC | -103.08 |
| | 07/21/2023 | Bill | Level float switch to prevent spills in large wash tank - N. Dascher | 15354434 | 103.08 |
| | 07/25/2023 | Bill Payment (Check) | | PC 072523 ADI | -30.50 |
| | 07/24/2023 | Bill | Norgren mounting bracket - N. Dascher | 15360069 | 30.50 |
| **BambooHR LLC** | | | | | |
| | 08/02/2023 | Bill Payment (Check) | | ACH 080223 BHR | -521.20 |
| | 08/01/2023 | Bill | BambooHR Software 7.31.23 - 8.30.23 - J. Kinney | INV01627788 | 521.20 |
| | 09/06/2023 | Bill Payment (Check) | | ACH 090623 BHR | -530.29 |
| | 09/01/2023 | Bill | BambooHR Software 8.31.23 - 9.29.23 | INV01662327 | 530.29 |
| | 10/02/2023 | Bill Payment (Check) | | ACH 100223 BAM | -506.75 |
| | 10/01/2023 | Bill | BambooHR Software 9.30.23 - 10.30.23 | INV01694211 | 506.75 |
| **Bayaud Enterprises** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -65.00 |
| | 07/25/2023 | Bill | Shredding Service - D. Shaner approved 7.26.23 | 103406 | 65.00 |
| **Best Buy** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | PC 071323 BBY | -293.22 |
| | 07/12/2023 | Bill | Mini Fridge for Board Room - D. Shaner | 243464705-001 | 293.22 |
| **Beverage Factory** | | | | | |
| | 09/19/2023 | Bill Payment (Check) | | DC 091923 BVF | -1,093.69 |
| | 09/18/2023 | Bill | Surface Mount Drip Tray with Drain (TV9 Upgrades) - B. Moore | NC1132009 | 1,093.69 |
| **Bill James** | | | | | |
| | 08/25/2023 | Bill Payment (Check) | | Expensify 082523 BJ | -632.13 |
| | 08/24/2023 | Bill | 740 Front - ELT Dinner | 6696833941192386 | 632.13 |
| | 09/19/2023 | Bill Payment (Check) | | Expensify 091923 BJ | -14,107.62 |
| | 09/18/2023 | Bill | Mar - Aug 2023 Travel Expenses | 7663009185571942 | 14,107.62 |
| | 09/29/2023 | Bill Payment (Check) | | Expensify 092923 BJ | -1,003.88 |
| | 09/28/2023 | Bill | Sept 2023 Marriott | 3163384282288685 | 1,003.88 |
| | 10/05/2023 | Bill Payment (Check) | | Expensify 100523 BJ | -1,278.10 |
| | 10/04/2023 | Bill | Sept 2023 Marriott | 2362758451871181 | 1,278.10 |
| **Bill.com** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | ACH 080323 BDC | -170.04 |
| | 07/31/2023 | Bill | Jul 23 Bill.com Accounting Software | 23080374474 | 170.04 |
| | 09/06/2023 | Bill Payment (Check) | | ACH 090623 BDC | -230.85 |
| | 08/31/2023 | Bill | Aug 23 Bill.com Accounting Software | 23090723561 | 230.85 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 10/03/2023 | Bill Payment (Check) | | ACH 100323 BDC | -145.96 |
| | 10/02/2023 | Bill | Sept 23 Bill.com Accounting Software | 23102560625 | 145.96 |
| **Bottom Line Design LLC** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | PC 080923 BWW | -1,952.99 |
| | 07/14/2023 | Bill | Small pedestals for ME team; D. Shaner - Rec'd 7.12.23 | 72182 | 1,952.99 |
| **Brady Worldwide Inc** | | | | | |
| | 08/09/2023 | Bill Payment (Check) | | PC 080923 BWW | -720.66 |
| | 08/08/2023 | Bill | Warehouse Printer Ink & Labels - C. Locke | 9353861151 | 720.66 |
| | 09/14/2023 | Bill Payment (Check) | | | -94.63 |
| | 08/01/2023 | Bill | Warehouse Printer Ink Cartridge - W. Rashid | 9353770776 | 94.63 |
| **Brazecom Industries, LLC** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | | -3,960.00 |
| | 07/25/2023 | Bill | Brazing Bipolar plate A160007 for C. Sanchez - Rec'd 5.2.23 | 24826 | 1,320.00 |
| | 07/25/2023 | Bill | Brazed Half BPP for C. Sanchez - Rec'd 7.31.23 | 24822 | 2,640.00 |
| **Brian C. Moore** | | | | | |
| | 07/18/2023 | Bill Payment (Check) | | Expensify 071823 BM | -200.00 |
| | 07/17/2023 | Bill | Apr, May, Jun, Jul 2023 Cell Phone | 5840614579384582 | 200.00 |
| | 09/26/2023 | Bill Payment (Check) | | Expensify 092623 BCM | -1,088.42 |
| | 09/25/2023 | Bill | Sept 2023 Travel Expenses to Mack Molding | 7366072772301891 | 1,088.42 |
| | 09/26/2023 | Bill Payment (Check) | | Expensify 092623 BCMa | -132.64 |
| | 09/25/2023 | Bill | Ace Hardware and Aug/Sept Cell Phone | 3501895896189298 | 132.64 |
| **Brian Mahar** | | | | | |
| | 09/19/2023 | Bill Payment (Check) | | Expensify 091923 BM | -50.00 |
| | 09/05/2023 | Bill | Sept 2023 Cell Phone | 8740715128176540 | 50.00 |
| **Capture 3D, Inc.** | | | | | |
| | 08/02/2023 | Bill Payment (Check) | | PC 080223 C3D | -54.50 |
| | 08/02/2023 | Bill | Developer spray - M. Loftus | 5EK86237JA555632N | 54.50 |
| **Celina Locke** | | | | | |
| | 08/08/2023 | Bill Payment (Check) | | Expensify 080823 CL | -45.61 |
| | 08/02/2023 | Bill | Ziploc bags for inventory | 4318016029997772 | 45.61 |
| | 09/06/2023 | Bill Payment (Check) | | Expensify 090623 CL | -40.00 |
| | 08/31/2023 | Bill | Aug 2023 Cell Phone | 08/31/2023 | 40.00 |
| | 10/02/2023 | Bill Payment (Check) | | Expensify 100223 CL | -50.00 |
| | 09/28/2023 | Bill | Sept 2023 Cell Phone | 7992856135294821 | 50.00 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **CenturyLink** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -137.74 |
| | 07/07/2023 | Bill | 7.7 - 8.6.23 Internet at Boxelder | Jul 2023 | 137.74 |
| | 08/24/2023 | Bill Payment (Check) | | | -137.74 |
| | 08/07/2023 | Bill | 8.7 - 9.6.23 Internet at Boxelder | Aug 2023 | 137.74 |
| | 09/28/2023 | Bill Payment (Check) | | | -137.74 |
| | 09/07/2023 | Bill | 9.7 - 10.6.23 Internet at Boxelder | Sept 2023 | 137.74 |
| **Cintas Corporation** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -1,378.76 |
| | 07/25/2023 | Bill | Lab Coat Cleaning | 4162575760 | 344.69 |
| | 07/18/2023 | Bill | Lab Coat Cleaning | 4161906692 | 344.69 |
| | 07/11/2023 | Bill | Lab Coat Cleaning | 4161159191 | 344.69 |
| | 07/03/2023 | Bill | Lab Coat Cleaning | 4160455853 | 344.69 |
| | 08/31/2023 | Bill Payment (Check) | | | -1,098.87 |
| | 08/29/2023 | Bill | Lab Coat Cleaning | 4166106683 | 251.04 |
| | 08/22/2023 | Bill | Lab Coat Cleaning | 4165454112 | 251.04 |
| | 08/15/2023 | Bill | Lab Coat Cleaning | 4164685741 | 251.04 |
| | 08/08/2023 | Bill | Lab Coat Cleaning | 4163987124 | 251.04 |
| | 08/01/2023 | Bill | Lab Coat Cleaning | 4163291188 | 94.71 |
| **Cisco Sanchez** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | Expensify 081023 CS | -256.33 |
| | 07/31/2023 | Bill | March thru July  2023 Cell Phone | 3976787918758689 | 256.33 |
| | 08/30/2023 | Bill Payment (Check) | | Expensify 083023 CS | -31.05 |
| | 08/24/2023 | Bill | Overland Expo | 5403865428170129 | 31.05 |
| **City of Louisville** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -101.57 |
| | 06/27/2023 | Bill | Jun 2023 Water and Sewer | 16019 Jun 2023 | 101.57 |
| | 08/17/2023 | Bill Payment (Check) | | | -110.25 |
| | 07/28/2023 | Bill | Jul 2023 Water and Sewer | 16019 Jul 2023 | 110.25 |
| | 09/29/2023 | Bill Payment (Check) | | | -101.57 |
| | 08/28/2023 | Bill | Aug 2023 Water and Sewer | 16019 Aug 2023 | 101.57 |
| **City of Louisville - Sales Tax Dept.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | ACH 072023 LOU | -1,135.00 |
| | 07/15/2023 | Bill | Jun 2023 Use Tax | Jun 2023 Use Tax | 1,135.00 |
| | 08/22/2023 | Bill Payment (Check) | | | -11,278.00 |
| | 08/15/2023 | Bill | Jul 2023 Use Tax | Jul 2023 Use Tax | 11,278.00 |
| | 10/02/2023 | Bill Payment (Check) | | ACH 100223 LOU | -1,910.00 |
| | 09/15/2023 | Bill | Aug 2023 Use Tax | Aug 2023 Use Tax | 1,910.00 |
| **CleanPro Janitorial Services Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,767.86 |
| | 06/19/2023 | Bill | Carpet Cleaning and paper towels | 2955 | 601.75 |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 06/15/2023 | Bill | June 2023 Cleaning services 2x a week | 2954 | 1,166.11 |
| | 08/10/2023 | Bill Payment (Check) | | | -1,379.80 |
| | 07/15/2023 | Bill | July 2023 Janitorial Services - D. Shaner approved 7.15.23 | 2998 | 1,379.80 |
| | 09/07/2023 | Bill Payment (Check) | | | -1,779.34 |
| | 08/15/2023 | Bill | Aug 2023 Janitorial Services - D. Shaner approved 8.15.23 | 3047 | 1,779.34 |
| **CMIT Solutions Of Boulder Denver** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -9,151.12 |
| | 06/15/2023 | Bill | Tier 1 desktop support, monitoring, Microsoft licensing - D. Shaner approved 6.20.23 | 32352 | 9,151.12 |
| | 07/27/2023 | Bill Payment (Check) | | | -5,783.42 |
| | 07/15/2023 | Bill | Tier 1 desktop support and additional support surrounding RIF - D. Shaner approved 7.17.23 | 32107 | 5,783.42 |
| | 08/24/2023 | Bill Payment (Check) | | | -6,940.60 |
| | 08/15/2023 | Bill | July/August 2023 IT Support - D. Shaner approved 8.17.23 | 32242 | 6,940.60 |
| | 09/29/2023 | Bill Payment (Check) | | | -6,939.52 |
| | 09/15/2023 | Bill | August/September 2023 IT Support - D. Shaner approved 9.15.23 | 32596 | 6,939.52 |
| **CMT Electric and FA Corp.** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -290.00 |
| | 08/02/2023 | Bill | Labor to remove a transformer - D. Shaner approved 8.2.23 | 4512 | 290.00 |
| | 09/29/2023 | Bill Payment (Check) | | | -250.00 |
| | 09/14/2023 | Bill | Labor to check power to compressor - D. Shaner approved 9.14.23 | 4557 | 250.00 |
| **Cole Egger** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -188.57 |
| | 07/06/2023 | Bill | Reimburse Candidate Travel Expenses | 70623 | 188.57 |
| **Cole-Parmer** | | | | | |
| | 09/09/2023 | Bill Payment (Check) | | PC 090923 CPI | -549.64 |
| | 09/08/2023 | Bill | Racks for sample tubes for lab - A. Holm | 3542410 | 549.64 |
| **Colorado Courier** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -89.00 |
| | 06/30/2023 | Bill | Courier Services | Statement 6216 | 89.00 |
| | 08/10/2023 | Bill Payment (Check) | | | -99.00 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/19/2023 | Bill | Delivery from CO Waterjet | 17896 | 99.00 |
| | 08/17/2023 | Bill Payment (Check) | | | -129.00 |
| | 07/21/2023 | Bill | Delivery from CO Waterjet | 18204 | 129.00 |
| | 08/24/2023 | Bill Payment (Check) | | | -79.00 |
| | 08/08/2023 | Bill | Delivery to No Co Waterjet | 17903 | 79.00 |
| **Colorado Dept of Revenue** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | ACH 072023 COL | -804.00 |
| | 07/15/2023 | Bill | Jun 2023 Use Tax | Jun 2023 Use Tax | 804.00 |
| | 08/19/2023 | Bill Payment (Check) | | ACH 081923 COL | -12,751.00 |
| | 08/15/2023 | Bill | Jul 2023 Use Tax | Jul 2023 Use Tax | 12,751.00 |
| | 10/03/2023 | Bill Payment (Check) | | ACH 100323 COL | -1,327.00 |
| | 10/01/2023 | Bill | Aug 2023 Use Tax | Aug 2023 Use Tax | 1,327.00 |
| **Colorado Plastic Products, Inc.** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -669.39 |
| | 06/30/2023 | Bill | Router cut ABS for line flushing setup for J. Reid - Rec'd 6.30.23 | 88887 | 669.39 |
| **Colorado Rockies Baseball Club, LTD** | | | | | |
| | 07/26/2023 | Bill Payment (Check) | | DC 072623 ROC | -1,350.00 |
| | 07/26/2023 | Bill | Team Outing - 9 Tickets + Change fee to move to 8/20 gave vs White Sox | 72623 | 1,600.00 |
| | 07/26/2023 | Bill Payment (Check) | | DC 072623 ROCa | -250.00 |
| | 07/26/2023 | Bill | Team Outing - 9 Tickets + Change fee to move to 8/20 gave vs White Sox | 72623 | 1,600.00 |
| | 08/17/2023 | Bill Payment (Check) | | DC 081723 ROC | -300.00 |
| | 08/17/2023 | Bill | Team Outing - 2 Additional Tickets | 81723 | 300.00 |
| **Colorado WaterJet LLC** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -2,720.65 |
| | 07/20/2023 | Bill | Backer Plates for PDU 1; K. Katzenberger - Rec'd 7.21.23 | 22048 | 1,883.28 |
| | 07/19/2023 | Bill | Backer Plates for PDU 1; K. Katzenberger - Rec'd 7.20.23 | 22046 | 837.37 |
| **Columbine Plastics - Storage** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -840.00 |
| | 08/01/2023 | Bill | August 2023 Storage | 500559 | 840.00 |
| | 09/29/2023 | Bill Payment (Check) | | | -840.00 |
| | 09/01/2023 | Bill | September 2023 Storage | 500602 | 840.00 |
| **Comcast** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -360.46 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/14/2023 | Bill | 7.24 - 8.23.23 Internet at Boxelder | 0536420 07/23 | 360.46 |
| | 08/31/2023 | Bill Payment (Check) | | | -360.46 |
| | 08/14/2023 | Bill | 8.24 - 9.23.23 Internet at Boxelder | 0536420 08/23 | 360.46 |
| | 09/29/2023 | Bill Payment (Check) | | | -360.46 |
| | 09/14/2023 | Bill | 9.24 - 10.23.23 Internet at Boxelder | 0536420 09/23 | 360.46 |
| **Cooley LLP** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,003.50 |
| | 06/15/2023 | Bill | Legal services thru 5.31.23 - A. Espinoza approved 6.20.23 | 2674989 | 1,003.50 |
| **Costco** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | DC 072023 COS | -139.80 |
| | 07/20/2023 | Bill | Snacks and Drinks - D. Shaner | 11202441024501996 | 188.19 |
| | 07/20/2023 | Bill Payment (Check) | | DC 072023 COSa | -48.39 |
| | 07/20/2023 | Bill | Snacks and Drinks - D. Shaner | 11202441024501996 | 188.19 |
| | 08/10/2023 | Bill Payment (Check) | | DC 081023 COS | -240.86 |
| | 08/10/2023 | Bill | Snacks and Drinks - D. Shaner | 11383821726517232 | 240.86 |
| | 08/17/2023 | Bill Payment (Check) | | DC 081723 COS | -213.35 |
| | 08/17/2023 | Bill | Snacks and Drinks - D. Shaner | 11446917053506212 | 213.35 |
| | 09/06/2023 | Bill Payment (Check) | | DC 090623 COS | -293.85 |
| | 09/06/2023 | Bill | Snacks and Drinks - D. Shaner | 11616887927509332 | 293.85 |
| | 09/21/2023 | Bill Payment (Check) | | DC 092123 COS | -242.30 |
| | 09/21/2023 | Bill | Snacks and Drinks - D. Shaner | 11746542245511572 | 242.30 |
| **Cousins Kitchen** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -490.00 |
| | 07/24/2023 | Bill | 4 weeks of Breakfast Burritos | 7/3 thru 7/24/23 | 490.00 |
| | 08/10/2023 | Bill Payment (Check) | | | -280.00 |
| | 08/08/2023 | Bill | 2 weeks of Breakfast Burritos | 7/31 thru 8/8/23 | 280.00 |
| | 08/24/2023 | Bill Payment (Check) | | | -280.00 |
| | 08/22/2023 | Bill | 2 weeks of Breakfast Burritos | 8/14 thru 8/21 | 280.00 |
| | 09/14/2023 | Bill Payment (Check) | | | -280.00 |
| | 09/13/2023 | Bill | 2 weeks of Breakfast Burritos | 9/5 thru 9/11/23 | 280.00 |
| | 09/29/2023 | Bill Payment (Check) | | | -280.00 |
| | 09/27/2023 | Bill | 2 weeks of Breakfast Burritos | 9/18 thru 9/25/23 | 280.00 |
| **CPA Global** | | | | | |
| | 09/07/2023 | Bill Payment (Check) | | | -1,377.99 |
| | 08/15/2023 | Bill | US Patent Renewal; Ref 35275222 - J. Arencibia approved 8.23.23 | U432793 | 1,377.99 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn the $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **CSC** | | | | | |
| | 10/03/2023 | Bill Payment (Check) | | ACH 100323 CSC | -285.00 |
| | 10/01/2023 | Bill | UCC Search - M. Stoneback | 86115007487 | 285.00 |
| **Czero, Inc.** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -1,512.00 |
| | 06/30/2023 | Bill | June 2023 Job 384 FEA Consulting - J. Arencibia approved 7.5.23 | 27659 | 1,512.00 |
| | 08/24/2023 | Bill Payment (Check) | | | -661.50 |
| | 07/31/2023 | Bill | July 2023 Job 384 FEA Support - K. O'Neill approved 8.7.23 | 27698 | 661.50 |
| **Dan Shaner Enterprises, LLC** | | | | | |
| | 09/06/2023 | Bill Payment (Check) | | Expensify 090623 DS | -433.93 |
| | 08/31/2023 | Bill | Aug 2023 Cell Phone, supplies, U-Haul and Doughnuts | 2829410808334744 | 433.93 |
| **Daniel Llewellyn** | | | | | |
| | 07/12/2023 | Bill Payment (Check) | | DC 071223 DL | -500.00 |
| | 06/30/2023 | Bill | June 2023 Health Check on EPDMACCOR and IGNITION_DB - D. Shaner approved 6.30.23 | 655 | 500.00 |
| | 08/11/2023 | Bill Payment (Check) | | DC 081123 DL | -468.75 |
| | 07/30/2023 | Bill | July 2023 Health Check on EPDMACCOR - M. Schwener approved 7.31.23 | 666 | 468.75 |
| | 09/11/2023 | Bill Payment (Check) | | DC 091123 DL | -500.00 |
| | 08/31/2023 | Bill | Aug 2023 Health Check on EPDMACCOR - M. Schwener approved 9.5.23 | 673 | 500.00 |
| **Darcoid** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -609.90 |
| | 06/21/2023 | Bill | O-rings for N. Walker - Rec'd 6.29.23 | 1198865 | 609.90 |
| | 07/27/2023 | Bill Payment (Check) | | | -6,126.16 |
| | 07/05/2023 | Bill | 8 FFKM slabs for N. Walker - Rec'd 7.6.23 | 1199110 | 6,126.16 |
| | 08/03/2023 | Bill Payment (Check) | | | -277.70 |
| | 07/06/2023 | Bill | o-rings for N. Walker - Rec'd 7.10.23 | 1199120 | 277.70 |
| **David Guro** | | | | | |
| | 07/11/2023 | Bill Payment (Check) | | Expensify 071123 DG | -2,911.34 |
| | 06/30/2023 | Bill | May/Jun 2023 Travel Expenses , Meal Expenses and  Jun/Jul 2023 Cell Phone | 7492360758772221 | 2,911.34 |
| | 09/07/2023 | Bill Payment (Check) | | Expensify 090723 DG | -3,780.47 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 08/31/2023 | Bill | Jul/Aug 2023 Travel Expenses , Meal Expenses and Aug/Sept 2023 Cell Phone | 7079936193045615 | 3,780.47 |
| | 09/25/2023 | Bill Payment (Check) | | Expensify 092523 DG | -2,885.28 |
| | 09/22/2023 | Bill | Sept 2023 Travel Expenses & Meal Expenses | 341200941808217 | 2,885.28 |
| **De Nora Tech, LLC** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | | -102,593.63 |
| | 07/01/2023 | Bill | Ni Mesh & Flynet for S. Morton - Rec'd 7.31.23 | 9200076235 | 89,040.00 |
| | 07/01/2023 | Bill | Knitted Wire Ni Mesh for S. Morton - Rec'd 7.31.23 | 9200076254 | 13,553.63 |
| **Delta Adsorbents** | | | | | |
| | 09/11/2023 | Bill Payment (Check) | | PC 091123 DA | -358.17 |
| | 09/08/2023 | Bill | Desiccant for PDU1&2, general engineering materials - R. Cammarata | DA-5950 | 358.17 |
| **Denver Fluid System Solutions, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -279.43 |
| | 06/22/2023 | Bill | PDU2 - Process Skid Filter Elements for H. Manchester - Rec'd 6.29.23 | 76181 | 279.43 |
| | 08/03/2023 | Bill Payment (Check) | | | -1,274.05 |
| | 07/07/2023 | Bill | Swagelok fittings for new parr vessels for B. Mahar - Rec'd 7.10.23 | 76760 | 327.04 |
| | 07/10/2023 | Bill | Check valve debris testing and 1/4 in backstock for B. Mahar - Rec'd 7.12.23 | 76795 | 663.15 |
| | 07/10/2023 | Bill | Check valve debris testing and 1/4 in backstock for B. Mahar - Rec'd 7.12.23 | 76819 | 85.93 |
| | 07/10/2023 | Bill | PDU2 - Process Skid Filters - H. Manchester confirmed receipt 7.19.23 | 76828 | 60.30 |
| | 07/11/2023 | Bill | PDU2 - Process Skid Filters for H. Manchester - Rec'd 7.12.23 | 76847 | 137.63 |
| | 08/10/2023 | Bill Payment (Check) | | | -673.77 |
| | 07/14/2023 | Bill | Check valve debris testing and 1/4 in backstock for B. Mahar - Rec'd 7.12.23 | 77022 | 477.64 |
| | 07/14/2023 | Bill | Swagelok fittings for new parr vessels for B. Mahar - Rec'd 7.17.23 | 77023 | 196.13 |
| | 08/17/2023 | Bill Payment (Check) | | | -529.79 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/26/2023 | Bill | Stainless Steel 1-Piece 40G Series Ball Valve for R. Cammarata - Rec'd 7.31.23 | 77565 | 529.79 |
| | 08/24/2023 | Bill Payment (Check) | | | -836.90 |
| | 08/02/2023 | Bill | PDU1 and PDU2 Parts for R. Cammarata - Rec'd 8.3.23 | 77932 | 836.90 |
| | 08/31/2023 | Bill Payment (Check) | | | -2,386.47 |
| | 08/07/2023 | Bill | High pressure N2 regulator for J. Arencibia - Rec'd 8.17.23 | 78100 | 2,145.27 |
| | 08/08/2023 | Bill | PDU2 - Process Skid Filters for H. Manchester - Rec'd 8.9.23 | 78206 | 241.20 |
| | 09/14/2023 | Bill Payment (Check) | | | -517.34 |
| | 08/22/2023 | Bill | PDU1 and PDU2 Parts for R. Cammarata - Rec'd 8.24.23 | 78921 | 517.34 |
| **Denver Industrial Pumps, Inc.** | 08/31/2023 | Bill Payment (Check) | | | -2,479.27 |
| | 08/29/2023 | Bill | Hydracell Motor and PRVs for H. Manchester - Rec'd 7.3.23 | 105143 | 2,479.27 |
| **DigiKey** | 07/20/2023 | Bill Payment (Check) | | | -67.24 |
| | 06/27/2023 | Bill | PDU2 power supply main breaker shunt trip power monitoring relay + 1 spare for M. Schwener - Rec'd 6.29.23 | 98404671 | 67.24 |
| **DWR Eco GmbH** | 08/10/2023 | Bill Payment (Check) | | | -31,742.79 |
| | 08/03/2023 | Bill | Jan - July 2023 Market Analysis Germany - D. Guro approved 8.3.23 | 2023072 | 31,742.79 |
| **Ebay** | 08/17/2023 | Bill Payment (Check) | | PC 081723 EBAY | -264.75 |
| | 08/17/2023 | Bill | Delta F Oxygen Analyzer DF-150 Model NO 151-P5 - J. Arencibia | 23-10418-34341 | 264.75 |
| **Eco-Cycle, Inc.** | 07/27/2023 | Bill Payment (Check) | | | -36.00 |
| | 06/30/2023 | Bill | Recycling Styrofoam | 228816 | 36.00 |
| **Eldorado Artesian Springs Inc** | 08/14/2023 | Bill Payment (Check) | | DC 081423 EAS | -18.05 |
| | 07/14/2023 | Bill | Water for COPLEX | 6520771 | 18.05 |
| | 09/12/2023 | Bill Payment (Check) | | DC 091223 EAS | -46.84 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 08/31/2023 | Bill | Aug 2023  Water Service | Stmnt 08.31.23 | 46.84 |
| **Equilibar, LLC** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | High Pressure Electronic Pilot Controllers for L. Kelley | | -13,851.56 |
| | 07/11/2023 | Bill | | 24559 | 13,851.56 |
| **Eric Benson** | | | | | |
| | 09/12/2023 | Bill Payment (Check) | Q3 2023 Phone + Aug 2023 Travel Expense | Expensify 091223 EB | -338.98 |
| | 08/31/2023 | Bill | | 6097509313465199 | 338.98 |
| **Evoqua Water Technologies, LLC** | | | | | |
| | 08/24/2023 | Bill Payment (Check) | Consumable DI Water Filters - D. Shaner approved 8.14.23 | | -313.81 |
| | 07/31/2023 | Bill | | 906007451 | 313.81 |
| **Expensify** | | | | | |
| | 07/31/2023 | Bill Payment (Check) | | ACH 073123 EXP | -576.00 |
| | 07/31/2023 | Bill | July 2023 Monthly Employee Reimbursement Software | 73123 | 576.00 |
| | 08/31/2023 | Bill Payment (Check) | | ACH 083123 EXP | -684.00 |
| | 08/31/2023 | Bill | August 2023 Monthly Employee Reimbursement Software | 83123 | 684.00 |
| | 10/01/2023 | Bill Payment (Check) | | ACH 100123 EXP | -756.00 |
| | 10/01/2023 | Bill | September 2023 Monthly Employee Reimbursement Software | 93023 | 756.00 |
| **Exponent, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -21,277.50 |
| | 06/28/2023 | Bill | May 2023 Pressure Vessel Consulting - K. O'Neill approved 6.29.23 | 527871 | 21,277.50 |
| | 07/27/2023 | Bill Payment (Check) | | | -320.00 |
| | 07/19/2023 | Bill | Reimbursable Abaqus software cost - K. O'Neill approved 7.20.23 | 529477 | 320.00 |
| **Eye Doctors of Louisville** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -138.00 |
| | 07/24/2023 | Bill | Mike Loftus Eye Exam for Company provided Eye Protection | 3689 | 138.00 |
| **ezCater, Inc.** | | | | | |
| | 07/12/2023 | Bill Payment (Check) | | DC 071223 EZC | -889.48 |
| | 07/12/2023 | Bill | Pita Fresh Lunch - D. Shaner | X7Q-J35 | 889.48 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/17/2023 | Bill Payment (Check) | | DC 071723 EZC | -665.81 |
| | 07/19/2023 | Bill | Snarf's Sandwiches - D. Shaner | HTE-ZVM | 665.81 |
| | 07/27/2023 | Bill Payment (Check) | | DC 072723 EZC | -232.04 |
| | 07/27/2023 | Bill | Modern Market Lunch - D. Shaner | 11U-HR4 | 232.04 |
| | 08/01/2023 | Bill Payment (Check) | | DC 080123 EZC | -791.21 |
| | 08/02/2023 | Bill | Mojo Taqueria Lunch - D. Shaner | 42J-K8E | 791.21 |
| | 08/23/2023 | Bill Payment (Check) | | DC 082323 EZC | -665.74 |
| | 08/23/2023 | Bill | Namaste Lunch - D. Shaner | GTZ-27G | 740.74 |
| | 08/28/2023 | Bill Payment (Check) | | DC 082823 EZC | -75.00 |
| | 08/23/2023 | Bill | Namaste Lunch - D. Shaner | GTZ-27G | 740.74 |
| | 09/05/2023 | Bill Payment (Check) | | DC 090523 EZC | -817.63 |
| | 09/06/2023 | Bill | Mojo Taqueria Lunch - D. Shaner | 5YK-4E6 | 817.63 |
| | 09/13/2023 | Bill Payment (Check) | | DC 091323 EZC | -771.68 |
| | 09/13/2023 | Bill | Pita Fresh Lunch - D. Shaner | HFF-TQG | 771.68 |
| **Faraday Technology, Inc.** | | | | | |
| | 09/29/2023 | Bill Payment (Check) | | | -5,356.00 |
| | 09/27/2023 | Bill | Internal electrode process scaleup development | 4022780001 | 5,356.00 |
| **FedEx Freight** | | | | | |
| | 07/08/2023 | Bill Payment (Check) | | DC 070823 FED | -173.06 |
| | 07/11/2023 | Bill | 5 inbound shipments | 5-792-33829 | 173.06 |
| | 07/10/2023 | Bill Payment (Check) | | DC 071023 FED | -19.68 |
| | 07/10/2023 | Bill | 1 outbound shipment to McMaster | 5-794-00253 | 19.68 |
| | 07/12/2023 | Bill Payment (Check) | | DC 071223 FED | -153.70 |
| | 07/13/2023 | Bill | 1 outbound & 3 inbound shipments | 5-795-94633 | 153.70 |
| | 07/17/2023 | Bill Payment (Check) | | DC 071723 FED | -3.42 |
| | 07/06/2023 | Bill | 1 outbound shipment to Solvay | 5-800-56640 | 3.42 |
| | 07/16/2023 | Bill Payment (Check) | | DC 071623 FED | -46.17 |
| | 07/17/2023 | Bill | 1 outbound shipment & 3 inbound shipments | 5-798-85072 | 46.17 |
| | 07/19/2023 | Bill Payment (Check) | | DC 071923 FED | -22.41 |
| | 07/14/2023 | Bill | 1 outbound shipment to De Nora | 5-802-18949 | 22.41 |
| | 07/20/2023 | Bill Payment (Check) | | DC 072023 FED | -44.30 |
| | 07/17/2023 | Bill | 1 outbound shipment to Oxford Nanosystems | 2-179-91520 | 44.30 |
| | 07/20/2023 | Bill Payment (Check) | | DC 072023 FEDa | -61.88 |
| | 07/18/2023 | Bill | 1 outbound shipment to De Nora | 5-802-91811 | 61.88 |
| | 07/22/2023 | Bill Payment (Check) | | DC 072223 FED | -135.49 |
| | 07/22/2023 | Bill | 1 outbound & 4 inbound shipments | 5-804-75009 | 135.49 |
| | 08/01/2023 | Bill Payment (Check) | | DC 080123 FED | -24.99 |
| | 08/01/2023 | Bill | Personal shipment for Whitney - to be reimbursed. | 5-814-25744 | 24.99 |
| | 07/31/2023 | Bill Payment (Check) | | DC 073123 FED | -41.37 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|
| 07/26/2023 | Bill | 1 inbound and 2 outbound shipments | 5-813-19832 | 41.37 |
| 08/10/2023 | Bill Payment (Check) | | | -540.71 |
| 07/25/2023 | Bill | 1 inbound shipment from Parr Instrument | 781315881823 | 540.71 |
| 08/05/2023 | Bill Payment (Check) | | DC 080523 FED | -19.71 |
| 08/02/2023 | Bill | 1 inbound shipment from Agilent | 5-817-95991 | 19.71 |
| 08/07/2023 | Bill Payment (Check) | | DC 080723 FED | -24.19 |
| 08/09/2023 | Bill | 2 inbound shipments | 5-819-84962 | 24.19 |
| 08/15/2023 | Bill Payment (Check) | | DC 081523 FED | -53.74 |
| 08/11/2023 | Bill | 1 inbound shipment from Minivalve | 2-187-93004 | 53.74 |
| 08/14/2023 | Bill Payment (Check) | | DC 081423 FED | -11.33 |
| 08/08/2023 | Bill | 1 inbound shipment from Swagelok | 5-826-46632 | 11.33 |
| 08/16/2023 | Bill Payment (Check) | | DC 081623 FED | -43.74 |
| 08/17/2023 | Bill | 1 inbound shipment from MiniValve | 2-188-43445 | 43.74 |
| 08/21/2023 | Bill Payment (Check) | | DC 082123 FED | -13.62 |
| 08/15/2023 | Bill | 1 inbound shipment from Agilent | 5-833-05971 | 13.62 |
| 08/19/2023 | Bill Payment (Check) | | DC 081923 FED | -42.44 |
| 08/19/2023 | Bill | 2 inbound shipments | 5-831-26467 | 42.44 |
| 08/22/2023 | Bill Payment (Check) | | DC 082223 FED | -21.43 |
| 08/17/2023 | Bill | 1 outbound shipment to Faraday | 5-834-11388 | 21.43 |
| 08/28/2023 | Bill Payment (Check) | | DC 082823 FED | -11.40 |
| 08/22/2023 | Bill | 1 inbound shipment from Swagelok | 5-839-73060 | 11.40 |
| 08/30/2023 | Bill Payment (Check) | | DC 083023 FED | -30.58 |
| 08/24/2023 | Bill | 1 outbound shipment to Parr Instrument | 5-841-65390 | 30.58 |
| 09/04/2023 | Bill Payment (Check) | | DC 090423 FED | -31.88 |
| 09/04/2023 | Bill | 2 outbound shipments | 5-846-39939 | 31.88 |
| 09/14/2023 | Bill Payment (Check) | | | -2,698.15 |
| 09/07/2023 | Bill | Shipment of Crane from Global Industrial - TO BE RETURNED | 5743615824 | 2,698.15 |
| 09/11/2023 | Bill Payment (Check) | | DC 091123 FED | -81.02 |
| 09/11/2023 | Bill | 2 Inbound shipments | 5-851-84193 | 81.02 |
| 09/16/2023 | Bill Payment (Check) | | DC 091623 FED | -11.43 |
| 09/11/2023 | Bill | 1 Inbound shipment from Swagelok | 5-856-82998 | 11.43 |
| 09/25/2023 | Bill Payment (Check) | | DC 092523 FED | -16.50 |
| 09/18/2023 | Bill | 1 inbound shipment from Dexmet | 5-865-26440 | 16.50 |
| 09/23/2023 | Bill Payment (Check) | | DC 092323 FED | -305.27 |
| 09/23/2023 | Bill | 2 inbound and 3 outbound shipments | 5-863-48053 | 305.27 |
| 09/26/2023 | Bill Payment (Check) | | DC 092623 FED | -24.37 |
| 09/21/2023 | Bill | 1 outbound shipment | 5-866-32299 | 24.37 |
| 10/02/2023 | Bill Payment (Check) | | DC 100223 FED | -14.18 |
| 10/02/2023 | Bill | 1 inbound shipment from Gesswein | 5-871-90267 | 14.18 |

**Fisher Scientific, Inc.**

| | | | | |
|---|---|---|---|---|
| 08/17/2023 | Bill Payment (Check) | | | -93.80 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/20/2023 | Bill | Soap for lab dishwasher (non-foaming) for A. Holm - Rec'd 7.24.23 | 4698113 | 93.80 |
| **General Air Service & Supply** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -286.73 |
| | 06/30/2023 | Bill | 6.1 - 6.30.23 Cylinder Rental - D. Shaner approved 7.7.23 | 95614982-1 | 286.73 |
| | 08/24/2023 | Bill Payment (Check) | | | -295.56 |
| | 07/31/2023 | Bill | 7.1 - 7.31.23 Cylinder Rental - B. Moore approved 8.8.23 | 95667947-1 | 295.56 |
| | 09/06/2023 | Bill Payment (Check) | | DC 090623 GAS | -124.51 |
| | 09/06/2023 | Bill | Compressed Argon - N. Akin | 6265689-1 | 124.51 |
| **GitHub, Inc.** | | | | | |
| | 08/20/2023 | Bill Payment (Check) | | DC 082023 GHI | -38.00 |
| | 08/20/2023 | Bill | 2 seats/1 month software collaboration - N. Schuh | 2003-08-20 | 38.00 |
| | 09/20/2023 | Bill Payment (Check) | | DC 092023 GHI | -38.00 |
| | 09/20/2023 | Bill | 2 seats/1 month software collaboration - N. Schuh | 2003-09-20 | 38.00 |
| **Global Industrial Equipment Company Inc** | | | | | |
| | 09/07/2023 | Bill Payment (Check) | | | -277.47 |
| | 08/16/2023 | Bill | Liquid level sense for Brian Moore's large parts wash - Rec'd 8.24.23 | 120859007 | 277.47 |
| **Grainger** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -285.66 |
| | 06/20/2023 | Bill | Spill containment for KOH storage for A. Holm - Rec'd 6.29.23 | 9745292350 | 285.66 |
| | 07/20/2023 | Bill Payment (Check) | | | -159.34 |
| | 06/23/2023 | Bill | SSI Digital Industrial Pressure Gauge for L. Pivarnik - Rec'd 6.29.23 | 9750413057 | 159.34 |
| | 07/27/2023 | Bill Payment (Check) | | | -291.16 |
| | 07/01/2023 | Bill | Hands Free Foot Pull + Absorbent Sock for D. Shaner - Rec'd 6.12.23 | 9735035538 | 267.08 |
| | 06/29/2023 | Bill | Hard Hat for L. Pivarnik - Rec'd 7.3.23 | 9756953064 | 24.08 |
| | 09/14/2023 | Bill Payment (Check) | | | -16.19 |
| | 08/17/2023 | Bill | 3/8 OD tubing, For check valves for B. Mahar - Rec'd 8.22.23 | 9808682018 | 16.19 |
| **Haley Manchester** | | | | | |
| | 07/14/2023 | Bill Payment (Check) | | Expensify 071423 HM | -40.62 |
| | 07/17/2023 | Bill | Jul 2023 Cell Phone | 80056976922154555 | 40.62 |
| | 08/15/2023 | Bill Payment (Check) | | Expensify 081523 HM | -40.62 |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 08/13/2023 | Bill | Aug 2023 Cell Phone | 3155831995739777 | 40.62 |
| | 09/19/2023 | Bill Payment (Check) | | Expensify 091923 HM | -40.62 |
| | 09/14/2023 | Bill | Sept 2023 Cell Phone | 2950536234505784 | 40.62 |
| **Harbor Freight** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | PC 072723 HFT | -260.03 |
| | 07/26/2023 | Bill | 6IN HEAVY DUTY BENCH VISE - W. Rashid | 2871987 | 260.03 |
| **HeBei ChaoChuang Metal Mesh Co., Ltd** | | | | | |
| | 09/01/2023 | Bill Payment (Check) | | | -2,950.00 |
| | 08/30/2023 | Bill | Nickel Expanded Mesh 60 cm x 60 cm (10 pcs) for S. Bukola - J. Arencibia approved 8.31.23 | ProForma CC-20230830 | 2,950.00 |
| **Hebei Yingkaimo Metal Net Co., Ltd.** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | | -235.00 |
| | 08/15/2023 | Bill | Raney Ni Samples - J. Kulberg-Savercool | 2023WX002 | 235.00 |
| **Home Depot, The** | | | | | |
| | 08/31/2023 | Bill Payment (Check) | | DC 083123 THD | -6.50 |
| | 08/31/2023 | Bill | Liquid Ant Killer - D. Shaner | 83123 | 6.50 |
| **Honan Insurance Group Pty Ltd** | | | | | |
| | 08/24/2023 | Bill Payment (Check) | | | -1,609.89 |
| | 08/23/2023 | Bill | D&O Insurance for AquaHydrex Pty 6.25 - 9.25.23 - A. Espinoza approved 8.21.23 | 33602 | 1,609.89 |
| **Huckleberry Roasters** | | | | | |
| | 08/31/2023 | Bill Payment (Check) | | | -230.00 |
| | 08/17/2023 | Bill | 20 lbs of Coffee - D. Shaner | R24923 | 230.00 |
| **Industrial Air Purification, Inc.** | | | | | |
| | 08/24/2023 | Bill Payment (Check) | | | -1,579.26 |
| | 08/02/2023 | Bill | Filter for welding fume hood for Neil's welding area for B. Moore - Rec'd 8.3.23 | INV-232496 | 335.41 |
| | 07/31/2023 | Bill | Filter for welding fume hood for Neil's welding area for B. Moore - Rec'd 8.3.23 | INV-232489 | 1,243.85 |
| **Industrial Container Services** | | | | | |
| | 08/30/2023 | Bill Payment (Check) | | PC 083023 ICS | -331.15 |
| | 08/23/2023 | Bill | Tote for excess chemicals - H. Manchester | 55785467 | 331.15 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Intuit Inc. (QuickBooks)** | | | | | |
| | 07/28/2023 | Bill Payment (Check) | | ACH 072823 IQB | -207.30 |
| | 07/28/2023 | Bill | QuickBook Software 7.28.23 - 8.28.23 | 10001243214955 | 207.30 |
| | 08/28/2023 | Bill Payment (Check) | | ACH 082823 IQB | -207.30 |
| | 08/28/2023 | Bill | QuickBook Software 8.28.23 - 9.28.23 | 10001249502443 | 207.30 |
| | 09/28/2023 | Bill Payment (Check) | | ACH 092823 IQB | -207.30 |
| | 09/28/2023 | Bill | QuickBook Software 9.28.23 - 10.28.23 | 10001256984917 | 207.30 |
| **Jeff Reid** | | | | | |
| | 07/18/2023 | Bill Payment (Check) | | Expensify 071823 JR | -173.53 |
| | 07/17/2023 | Bill | Cleaning Supplies and June Cell Phone | 7040062289427269 | 173.53 |
| | 08/15/2023 | Bill Payment (Check) | | Expensify 081523 JR | -45.00 |
| | 07/31/2023 | Bill | July 2023 Cell Phone | 2283667195858054 | 45.00 |
| | 09/08/2023 | Bill Payment (Check) | | Expensify 090823 JR | -45.00 |
| | 08/31/2023 | Bill | Aug 2023 Cell Phone | 5621112568990985 | 45.00 |
| **JMS Medical Physics, LLC** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -295.10 |
| | 07/21/2023 | Bill | Inspection and certification of our X-Ray machine required by the state - S. Hamm | 544 | 295.10 |
| **Kaeser Compressors, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -2,194.51 |
| | 06/22/2023 | Bill | Basic maintenance parts for the air compressor that runs the N2 plant supporting PDU1 and PDU2 for A. Shedd - Rec'd 6.29.23 | 916092781 | 2,194.51 |
| **Kevin Roback** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | Expensify 081023 KR | -139.89 |
| | 07/31/2023 | Bill | May thru July 2023 Cell Phone | 749938200046470 | 139.89 |
| | 09/06/2023 | Bill Payment (Check) | | Expensify 090623 KR | -46.63 |
| | 08/31/2023 | Bill | Aug 2023 Cell Phone | 1799003509691072 | 46.63 |
| | 09/29/2023 | Bill Payment (Check) | | Expensify 092923 KR | -43.54 |
| | 09/25/2023 | Bill | Home Depot - Light bulbs for TV9 heater power supply dummy load | 5001982236116068 | 43.54 |
| **KG Clean, Inc.** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -664.33 |
| | 07/03/2023 | Bill | Reimbursable paper supplies - D. Shaner approved 7.17.23 | 2023-1221 | 155.53 |
| | 07/01/2023 | Bill | Janitorial Services to end 7.8.23 - D. Shaner approved 7.3.23 | 2023-1104 | 508.80 |
| **King Soopers, Inc.** | | | | | |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|
| 07/12/2023 | Bill Payment (Check) | | DC 071223 KSI | -225.49 |
| 07/12/2023 | Bill | Snacks - D. Shaner | 1231927468699024102 | 225.49 |
| 07/20/2023 | Bill Payment (Check) | | DC 072023 KSI | -71.32 |
| 07/21/2023 | Bill | Snacks - D. Shaner | 1232015138564885902 | 71.32 |
| 08/09/2023 | Bill Payment (Check) | | DC 080923 KSI | -144.18 |
| 08/10/2023 | Bill | Snacks - D. Shaner | 1232217608048416202 | 144.18 |
| 08/18/2023 | Bill Payment (Check) | | DC 081823 KSI | -56.12 |
| 08/18/2023 | Bill | Snacks - D. Shaner | 1232297673718864802 | 56.12 |
| 09/06/2023 | Bill Payment (Check) | | DC 090623 KSI | -95.48 |
| 09/07/2023 | Bill | Snacks - D. Shaner | 1232494662920770602 | 95.48 |
| 09/21/2023 | Bill Payment (Check) | | DC 092123 KSI | -84.00 |
| 09/22/2023 | Bill | Snacks - D. Shaner | 1232644726276751102 | 84.00 |
| **Kloppenberg Custom Enterprises, LLC** | | | | |
| 08/24/2023 | Bill Payment (Check) | | | -3,430.00 |
| 07/31/2023 | Bill | 7.14.23 Welded and grind SS plate w/ Nickel plating - B. Moore approved 8.14.23 | 207 | 1,540.00 |
| 08/01/2023 | Bill | 6.30.23 Welded and grind SS plate w/ Nickel plating - B. Moore approved 8.15.23 | 204 | 770.00 |
| 08/02/2023 | Bill | 7.3.23 Welded and grind SS plate w/ Nickel plating - B. Moore approved 8.15.23 | 206 | 1,120.00 |
| **Kursten O'Neill** | | | | |
| 08/25/2023 | Bill Payment (Check) | | Expensify 082523 KO | -440.00 |
| 08/24/2023 | Bill | April - August 2023 Cell Phone + Steel Toe Boots | 4875039896819171 | 440.00 |
| **L A Polymer Consulting, LLC** | | | | |
| 09/07/2023 | Bill Payment (Check) | | | -4,275.00 |
| 08/29/2023 | Bill | June/July 2023 Polymer Consultant for N. Walker - J. Arencibia approved 8.30.23 | 215 | 4,275.00 |
| 10/04/2023 | Bill Payment (Check) | | | |
| 09/28/2023 | Bill | Aug/Sept 2023 Polymer Consultant for N. Walker - J. Arencibia approved 9.28.23 | 217 | 3,150.00 |
| 10/04/2023 | Vendor Credit | Per Elizabeth - Final invoice will be paid by TNMP | CM 100423 | -3,150.00 |
| **L J Logan** | | | | |
| 07/27/2023 | Bill Payment (Check) | | | -3,000.00 |
| 07/15/2023 | Bill | Monthly Executive Coaching - B. James approved 7.25.23 | 2089-3 | 3,000.00 |
| 08/17/2023 | Bill Payment (Check) | | | -3,000.00 |
| 08/15/2023 | Bill | Monthly Executive Coaching - B. James approved 8.15.23 | 2090-2 | 3,000.00 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

   3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn the $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Leydig, Voit & Mayer, Ltd.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -3,862.50 |
| | 06/28/2023 | Bill | 109-18 CA Patent Application; Family ID 336751 | 2283264 | 702.50 |
| | 06/28/2023 | Bill | 109-18A US Patent Application; Family ID 336751 | 2283263 | 1,735.00 |
| | 06/28/2023 | Bill | 109-18B US Patent Application; Family ID 336751 | 2283265 | 1,425.00 |
| | 08/17/2023 | Bill Payment (Check) | | | -5,325.28 |
| | 07/25/2023 | Bill | Trademark Registration | 2289487 | 1,176.00 |
| | 07/25/2023 | Bill | 109-18A US Patent Application; Family ID 336751 | 2289485 | 605.50 |
| | 07/25/2023 | Bill | 752-005 Review NDA with De Nora | 2289484 | 262.50 |
| | 07/25/2023 | Bill | 109-18 CA Patent Application; Family ID 336751 - Reimbursable Costs | 2289486 | 1,310.28 |
| | 07/25/2023 | Bill | 109-18B US Patent Application; Family ID 336751 | 2289488 | 1,726.00 |
| | 07/25/2023 | Bill | Trademark Registration | 2289489 | 245.00 |
| **Littler Mendelson, PC** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -8,016.00 |
| | 07/20/2023 | Bill | Employment Legal Services through 6/30/23 - B. James approved 7.25.23 | 5934067 | 327.50 |
| | 07/20/2023 | Bill | Employment Legal Services through 6/30/23 - B. James approved 7.25.23 | 5934063 | 7,688.50 |
| **Longmont Dairy Farm** | | | | | |
| | 07/08/2023 | Bill Payment (Check) | | DC 070823 LDF | -86.20 |
| | 06/30/2023 | Bill | June 2023 Dairy Products delivered | 22283597 | 86.20 |
| | 08/10/2023 | Bill Payment (Check) | | ACH 081023 LMD | -73.95 |
| | 07/31/2023 | Bill | July 2023 Dairy Products delivered | 22444076 | 73.95 |
| | 09/09/2023 | Bill Payment (Check) | | ACH 090923 LDF | -73.95 |
| | 08/31/2023 | Bill | Aug 2023 Dairy Products delivered | 22605681 | 73.95 |
| | 10/02/2023 | Bill Payment (Check) | | ACH 100223 LMD | -73.95 |
| | 09/28/2023 | Bill | Sept 2023 Dairy Products delivered | 22641624 | 73.95 |
| **Lowes** | | | | | |
| | 07/10/2023 | Bill Payment (Check) | | DC 071023 LOW | -46.18 |
| | 07/10/2023 | Bill | Airfittings - T. Richardson | 3250 | 46.18 |
| **Lumen** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -315.78 |
| | 07/16/2023 | Bill | Dogwood Internet 6.16 - 7.15.23 | 648676440 | 315.78 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 09/07/2023 | Bill Payment (Check) | | DC 091323 MAS | -315.78 |
| | 08/16/2023 | Bill | Dogwood Internet 7.16 - 8.15.23 | 652782339 | 315.78 |
| **Master Electronics** | | | | | |
| | 09/13/2023 | Bill Payment (Check) | | DC 091323 MAS | -828.91 |
| | 09/13/2023 | Bill | MEA Tester Heating Plate - K. Katzenberger | 2162739 | 828.91 |
| **Matrix Technologies Inc** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -1,197.19 |
| | 07/12/2023 | Bill | Services through July 5, 2023 10-Cell Electrolyzer Programming - J. Arencibia approved 7.12.23 | 146306 | 1,197.19 |
| **McMaster-Carr** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -3,036.80 |
| | 06/15/2023 | Bill | Swivel Feet for the BIP Seal Tester for M. Ahmedin - Rec'd 6.16.23 | 99533656 | 376.73 |
| | 07/05/2023 | Vendor Credit | Credit to inv 98000644 | CM 10464072 | -19.74 |
| | 06/16/2023 | Bill | Tools for PiC Disc repair for R. Massingill - Rec'd 6.20.23 | 99618075 | 143.10 |
| | 06/16/2023 | Bill | Tooling & material for custom MD-1 alignment pins for W. Hemzacek - Rec'd 6.20.23 | 99615198 | 146.50 |
| | 06/16/2023 | Bill | Thermocouples for measuring PDU2 stack temperatures; J. Reid - Rec'd 6.20.23 | 99618724 | 607.16 |
| | 06/16/2023 | Bill | Replacement trash can for shop - current was given to PDU1 process team; A. Shedd - Rec'd 6.20.23 | 99608538 | 287.90 |
| | 06/20/2023 | Bill | Mitutoyo Dial Lever-Style Variance Indicator for measurements on PDU-2 and other for W. Schmelzer - Rec'd 6.29.23 | 99762071 | 167.72 |
| | 06/20/2023 | Bill | 0-500 psi pressure regulator and gauges for facilities to Parr area for B. Mahar - Rec'd 6.29.23 | 99755218 | 501.38 |
| | 06/20/2023 | Bill | O-Rings and packing seals for S. Hamm - Rec'd 6.29.23 | 99767389 | 306.88 |
| | 06/21/2023 | Bill | PEEK tubes for pdu2 fiber optics for S. Fyola - Rec'd 6.29.23 | 99817234 | 398.20 |
| | 06/21/2023 | Bill | EPDM O-Rings for K. Katzenberger - Rec'd 6.29.23 | 99815588 | 76.93 |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less the $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|-----------------|------------------|-----|--------|
| 06/21/2023 | Bill | Precision side cutters for EV diaphragm modifications for W. Hemzacek - Rec'd 6.29.23 | 99836193 | 30.35 |
| 07/05/2023 | Vendor Credit | Credit to inv 98370383 | CM 10464078 | -92.28 |
| 06/15/2023 | Bill | Stock for fabricating compliant locating pins used in sub-stack assembly builds for W. Hemzacek - Rec'd 6.16.23 | 99537335 | 105.97 |
| 07/20/2023 | Bill Payment (Check) | | | -12,699.94 |
| 06/22/2023 | Bill | Pressure gauges and valves for T. Richardson - Rec'd 6.29.23 | 99890791 | 223.54 |
| 07/05/2023 | Vendor Credit | Credit to inv 99890791 | CM 10463399 | -185.36 |
| 06/22/2023 | Bill | PDU2 skid modifications for startup for R. Cammarata - Rec'd 6.29.23 | 99935231 | 1,783.15 |
| 06/22/2023 | Bill | High-Pressure Flowmeters for Air; R. Cammarata - Rec'd 6.29.23 | 99953847 | 2,444.08 |
| 06/22/2023 | Bill | Filtration for PDU2 disk coversheet welder for A. Shedd - Rec'd 6.29.23 | 99910419 | 75.93 |
| 06/22/2023 | Bill | Needle valve for parr vent for B. Mahar - Rec'd 6.29.23 | 99903872 | 151.06 |
| 06/26/2023 | Bill | PDU2 - additional TCs for stack monitoring for H. Manchester - Rec'd 6.29.23 | 10045461 | 183.27 |
| 06/26/2023 | Bill | TV9 Components J. Kulberg-Savercool confirmed receipt 7.3.23 | 10057981 | 344.66 |
| 06/27/2023 | Bill | Liquid Electrical Tape, Rubber, 4 FL. oz. for G. Argys | 10146530 | 23.75 |
| 06/27/2023 | Bill | PDU1 Test Fixture Parts for R. Cammarata - Rec'd 6.29.23 | 10121899 | 490.64 |
| 06/27/2023 | Bill | PDU2 spill containment and instrumentation for K. Roback - Rec'd 6.29.23 | 10130462 | 352.63 |
| 06/28/2023 | Bill | Electrode Fabrication Materials for S. Bukola - Rec'd 6.29.23 | 10196345 | 475.32 |
| 06/28/2023 | Bill | PDU2 - Stack Skid Flushing supplies for H. Manchester - Rec'd 6.29.23 | 10262242 | 1,680.31 |
| 06/28/2023 | Bill | Plug for Maccor for E. Benson - Rec'd 6.29.23 | 10226721 | 45.32 |
| 06/28/2023 | Bill | Materials for PDU2 flushing for J. Reid - Rec'd 6.29.23 | 10263288 | 4,050.79 |
| 06/28/2023 | Bill | Materials for the hypodermic testing stand for PDU1 for L. Pivarnik - Rec'd 6.29.23 | 10203732 | 238.14 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

   3: **Certain payments or transfers to creditors witing 90 days before filing this case**

   List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|------------------|------------------|-----|--------|
| 06/28/2023 | Bill | PDU2 spill containment and instrumentation for K. Roback - Rec'd 7.3.23 | 10200240 | 322.71 |
| 07/27/2023 | Bill Payment (Check) | | | -1,304.43 |
| 07/05/2023 | Bill | PDU1 Hypodermic Test Fixture for L. Pivarnik - Rec'd 7.6.23 | 10463037 | 101.14 |
| 06/29/2023 | Bill | PDU2 flushing hardware for J. Reid - Rec'd 7.3.23 | 10301290 | 378.30 |
| 06/29/2023 | Bill | Air line for PDU2 clean Room for T. Richardson - Rec'd 6.30.23 | 10285108 | 280.63 |
| 06/29/2023 | Bill | PDU1 Hypodermics Test Fixture for L. Pivarnik - Rec'd 6.30.23 | 10289674 | 73.20 |
| 06/29/2023 | Bill | Easy-Access CPVC Pipe Fitting for J. Reid - Rec'd 7.11.23 | 10281535 | 156.72 |
| 07/03/2023 | Bill | Electronic Equipment Power Cord for D. Shaner - Rec'd 7.5.23 | 10412042 | 245.32 |
| 07/03/2023 | Bill | Components for the hypodermic tester for PDU1 - L. Pivarnik confirmed receipt 7.25.23 | 10419613 | 69.12 |
| 08/03/2023 | Bill Payment (Check) | | | -3,096.49 |
| 07/06/2023 | Bill | PDU2 line flushing materials for J. Reid - Rec'd 7.10.23 | 10532218 | 473.62 |
| 07/06/2023 | Bill | stock for fabricating compliant locating pins used in sub-stack assembly builds for W. Hemzacek - Rec'd 7.10.23 | 10540807 | 27.81 |
| 07/07/2023 | Bill | Fixturing plates for machining coversheets off of disks #1-3 for E. Mann - Rec'd 7.12.23 | 10617212 | 957.94 |
| 07/10/2023 | Bill | Parts for Test Cell TV9 Upgrade demo for N. Schuh - Rec'd 7.13.23 | 10683402 | 1,345.07 |
| 07/11/2023 | Bill | EV pressure drop hardware - K. Katzenberger confirmed receipt 7.18.23 | 10774370 | 153.17 |
| 07/12/2023 | Bill | Filters for KOH for S. Fyola - Rec'd 7.13.23 | 10859300 | 68.41 |
| 07/12/2023 | Bill | Orings for leak testing for C. Sanchez - Rec'd 7.13.23 | 10830770 | 70.47 |
| 08/10/2023 | Bill Payment (Check) | | | -1,005.42 |
| 07/19/2023 | Bill | Viton Fluoroelastomer O-Rings - A. Holm confirmed receipt 7.25.23 | 11233673 | 700.47 |
| 07/14/2023 | Bill | General control panel wire - M. Schwener confirmed receipt 7.19.23 | 10981899 | 130.77 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|------------------|-----------------|-----|--------|
| 07/17/2023 | Bill | Water regulator for rinse out for H. Manchester - Rec'd 7.18.23 | 11083748 | 68.08 |
| 07/17/2023 | Bill | Water regulator for rinse out for H. Manchester - Rec'd 7.18.23 | 11078039 | 68.08 |
| 07/19/2023 | Bill | Pump for leak test for C. Sanchez - Rec'd 7.20.23 | 11241319 | 38.02 |
| 08/17/2023 | Bill Payment (Check) | | | -1,905.59 |
| 07/26/2023 | Bill | Self-Retracting Hard Plastic Tubing for Chemicals; S. Bukola - Rec'd 7.31.23 | 11625338 | 461.44 |
| 07/20/2023 | Bill | Air filter for CDA for H. Manchester - Rec'd 7.21.23 | 11306061 | 207.01 |
| 07/20/2023 | Bill | Pneumatic materials for rigidizing and organizing cover sheet welder controls for N. Dascher - Rec'd 7.21.23 | 11314174 | 305.01 |
| 07/20/2023 | Bill | Viton Fluoroelastomer O-Rings - A. Holm confirmed receipt 7.25.23 | 11294402 | 333.87 |
| 07/20/2023 | Bill | Pressure relief for deflection tester for C. Sanchez - Rec'd 7.24.23 | 11320501 | 22.46 |
| 07/20/2023 | Bill | Pressure relief for deflection tester for C. Sanchez - Rec'd 7.24.23 | 11311650 | 20.09 |
| 07/20/2023 | Bill | Parts for Large Wash station to prevent backflow that causes spills for B. Moore - Rec'd 8.1.23 | 11309966 | 139.47 |
| 07/25/2023 | Bill | 35 Feet Long Wire and Cable Push-Pull Rod & Yellow Tape - D. Shaner confirmed receipt 7.31.23 | 11516528 | 261.97 |
| 07/25/2023 | Bill | High pressure and KOH compatible tubing for H. Manchester - Rec'd 7.31.23 | 11531330 | 124.39 |
| 07/25/2023 | Bill | Push in rivets for K. Katzenberger - Rec'd 7.31.23 | 11540987 | 29.88 |
| 08/24/2023 | Bill Payment (Check) | | | -6,378.12 |
| 08/02/2023 | Bill | Parts for PDU1 SKID modifications and NPT fittings for EPR/check valve applications for L. Kelley - Rec'd 8.3.23 | 11988679 | 989.85 |
| 07/27/2023 | Bill | TV9 parts for J. Kulberg-Savercool - Rec'd 7.31.23 | 11692262 | 194.76 |
| 08/04/2023 | Vendor Credit | Credit to inv 11756321 | CM 12122427 | -124.56 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|-----------------|------------------|-----|--------|
| 07/27/2023 | Bill | Electrical enclosure components for N. Dascher - Rec'd 7.31.23 | 11699427 | 344.10 |
| 07/27/2023 | Bill | Fittings for filters for H. Manchester - Rec'd 8.1.23 | 11702581 | 164.49 |
| 07/27/2023 | Bill | Parts for Large Washer system improvement for B. Moore - Rec'd 7.31.23 | 11693658 | 52.98 |
| 07/27/2023 | Bill | Single use ferrules for fittings used in TV9 - A. Holm confirmed receipt 7.28.23 | 11689547 | 469.53 |
| 07/27/2023 | Bill | Tubing used to bring electrolyte into the cell and pump gas out of the cell - A. Holm confirmed receipt 8.1.23 | 11687902 | 536.60 |
| 07/27/2023 | Bill | Fittings used in TV9 cells - A. Holm confirmed receipt 8.1.23 | 11691349 | 443.54 |
| 07/28/2023 | Bill | Miscellaneous Parts Needed For IJD-1 Restraint Cage for M. Ahmedin - Rec'd 7.31.23 | 11756321 | 1,125.38 |
| 07/28/2023 | Bill | Pneumatic tubing and curtain for H. Manchester - Rec'd 8.1.23 | 11766659 | 108.67 |
| 07/31/2023 | Bill | TV9 parts for J. Kulberg-Savercool | 11831643 | 332.37 |
| 07/31/2023 | Bill | DI Inj Swapout Mod Materials for H. Manchester - Rec'd 8.1.23 | 11823205 | 938.04 |
| 07/31/2023 | Bill | Miscellaneous Parts Needed For IJD-1 Restraint Cage for M. Ahmedin - Rec'd 7.31.23 | 11839310 | 65.28 |
| 07/31/2023 | Bill | Hardware and material for IJD-1 (molded PiC disc) weighted fixture for W. Hemzacek - Rec'd 8.1.23 | 11831613 | 255.94 |
| 07/31/2023 | Bill | Extra parts for IJD-1 cage for M. Ahmedin - Rec'd 8.1.23 | 11839384 | 138.03 |
| 07/31/2023 | Bill | Pneumatic tubing and curtain for H. Manchester - Rec'd 8.1.23 | 11814269 | 41.90 |
| 08/01/2023 | Bill | Acrylic Sheets for EPR repair on PDU1 for L. Pivarnik - Rec'd 8.2.23 | 11904584 | 199.86 |
| 08/02/2023 | Bill | PDU1 refit for R. Cammarata - Rec'd 8.3.23 | 12003480 | 101.36 |
| 08/31/2023 | Bill Payment (Check) | | | -2,259.69 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

   3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

   List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90
   days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be
   adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|
| 08/10/2023 | Bill | Pressure Testing Device for PDU1 and anything else that needs pressure testing for L. Pivarnik - Rec'd 8.15.23 | 12429513 | 27.10 |
| 08/03/2023 | Bill | Drain tubing for H. Manchester - Rec'd 8.7.23 | 12079420 | 174.89 |
| 08/04/2023 | Bill | SS Tubing and Fittings for R. Cammarata - Rec'd 8..14.23 | 12132819 | 285.75 |
| 08/07/2023 | Bill | Supplies for vent analyzer mods - H. Manchester confirmed receipt 8.15.23 | 12221594 | 488.07 |
| 08/09/2023 | Bill | Pressure Testing Device for PDU1 and anything else that needs pressure testing for L. Pivarnik - Rec'd 8.11.23 | 12374335 | 696.70 |
| 08/09/2023 | Bill | UV-Rst Hard FEP Clear Tubing for Chemicals - A. Holm received 8.10.23 | 12371733 | 490.56 |
| 08/09/2023 | Bill | High Temperature Metal Sealant - S. Bukola confirmed receipt 8.16.23 | 12371331 | 55.37 |
| 08/10/2023 | Bill | Festo bank pneumatic fittings for H. Manchester - Rec'd 8.15.23 | 12429514 | 41.25 |
| 09/07/2023 | Bill Payment (Check) | | | -2,371.84 |
| 08/15/2023 | Bill | On/Off Valve and Compression Fittings for Chemicals - A. Holm confirmed receipt 8.18.23 | 12655490 | 680.50 |
| 08/14/2023 | Bill | Materials for HX and coalescer on coolant OH for H. Manchester - Rec'd 8.16.23 | 12603873 | 805.87 |
| 08/14/2023 | Bill | Flare fittings for PDU1 cooling coil test | 12569389 | 29.06 |
| 08/14/2023 | Bill | Screws and plungers - M. Loftus confirmed receipt 8.29.23 | 12602853 | 39.08 |
| 08/15/2023 | Bill | PDU2 - coolant rotameter for H. Manchester - Rec'd 8.16.23 | 12679342 | 135.07 |
| 08/15/2023 | Bill | Materials for HX and coalescer on coolant OH for H. Manchester - Rec'd 8.16.23 | 12662598 | 93.84 |
| 08/15/2023 | Bill | Compression Fitting for Chemicals - A. Holm confirmed receipt 8.18.23 | 12677776 | 588.42 |
| 09/14/2023 | Bill Payment (Check) | | | -845.50 |
| 08/22/2023 | Bill | Electrodeposition parts for J. Kulberg-Savercool - Rec'd 8.24.23 | 13037200 | 55.31 |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less the $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 08/22/2023 | Bill | Test fixture for PDU1 and PDU2 for L. Pivarnik - Rec'd 8.24.23 | 13062334 | 128.43 |
| | 08/22/2023 | Bill | Dowel Pins and Screws - M. Loftus confirmed receipt 8.29.23 | 13041646 | 110.26 |
| | 08/23/2023 | Bill | O-rings for duckbill check valves for B. Mahar - Rec'd 8.24.23 | 13124205 | 16.90 |
| | 08/17/2023 | Bill | PDU2 - coalescer drain fitting for H. Manchester - Rec'd 8.18.23 | 12825654 | 24.56 |
| | 08/17/2023 | Bill | Flexible rubber foam pipe insulation and tube fittings - A. Holm confirmed receipt 8.21.23 | 12823838 | 43.68 |
| | 08/17/2023 | Bill | SS Nylon-Tip Screws - M. Loftus confirmed receipt 8.29.23 | 12830338 | 139.86 |
| | 08/18/2023 | Bill | Parts for TV9 for B. Moore - Rec'd 8.23.23 | 12893960 | 61.77 |
| | 08/21/2023 | Bill | PDU2 - Tube for skid mods for H. Manchester - Rec'd 8.23.23 | 12984077 | 264.73 |
| **Meweal Ahmedin** | | | | | |
| | 08/29/2023 | Bill Payment (Check) | | Expensify 082923 MA | -55.89 |
| | 08/24/2023 | Bill | Overland Expo | 692767347689975 | 55.89 |
| **Michael Schwener** | | | | | |
| | 07/31/2023 | Bill Payment (Check) | | Expensify 073123 MS | -77.86 |
| | 07/27/2023 | Bill | Lowe's - Diode Chiller Disconnect Fuses and Fuse Puller | 1748525836385714 | 77.86 |
| | 08/18/2023 | Bill Payment (Check) | | Expensify 081823 MS | -50.00 |
| | 08/17/2023 | Bill | June 2023 Cell Phone | 6174745035197995 | 50.00 |
| | 08/22/2023 | Bill Payment (Check) | | Expensify 082223 MS | -50.00 |
| | 08/17/2023 | Bill | July 2023 Cell Phone | 7900492348897928 | 50.00 |
| | 09/27/2023 | Bill Payment (Check) | | Expensify 092723 MS | -124.88 |
| | 09/26/2023 | Bill | Jimmy John's Lunch for training | 5317956389021921 | 124.88 |
| | 09/27/2023 | Bill Payment (Check) | | Expensify 092723 MSa | -50.00 |
| | 09/26/2023 | Bill | Sept 23 Cell Phone | 6998677545733541 | 50.00 |
| | 09/27/2023 | Bill Payment (Check) | | Expensify 092723 MSb | -50.00 |
| | 09/28/2023 | Bill | Aug 23 Cell Phone | 3972975880596661 | 50.00 |
| **Midland Scientific, Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -249.29 |
| | 06/20/2023 | Bill | KOH Replenishment | 6661940 | 249.29 |
| | 07/20/2023 | Bill Payment (Check) | | | -249.29 |
| | 06/27/2023 | Bill | KOH Replenishment | 6665381 | 249.29 |
| | 08/31/2023 | Bill Payment (Check) | | | -137.57 |
| | 08/08/2023 | Bill | KOH Replenishment | 6683836 | 137.57 |
| **Mike Loftus** | | | | | |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/14/2023 | Bill Payment (Check) | | Expensify 071423 ML | -686.01 |
| | 07/12/2023 | Bill | CU Boulder - Tuition Reimbursement | 8179416050941612 | 686.01 |
| | 07/13/2023 | Bill Payment (Check) | | Expensify 071323 ML | -43.63 |
| | 07/12/2023 | Bill | Oscar Blues Lunch | 6666089892859195 | 43.63 |
| | 08/04/2023 | Bill Payment (Check) | | Expensify 080423 ML | -50.00 |
| | 07/31/2023 | Bill | July 2023 Cell Phone | 4052965418448342 | 50.00 |
| | 08/22/2023 | Bill Payment (Check) | | Expensify 082223 ML | -1,372.00 |
| | 08/17/2023 | Bill | University of CO - Tuition Reimbursement | 2349832691766604 | 1,372.00 |
| | 09/06/2023 | Bill Payment (Check) | | Expensify 090623 ML | -50.00 |
| | 08/31/2023 | Bill | Aug 2023 Cell Phone | 3709320973913250 | 50.00 |
| | 09/27/2023 | Bill Payment (Check) | | Expensify 092723 ML | -2,058.00 |
| | 09/26/2023 | Bill | University of CO - Tuition Reimbursement | 7717909687889027 | 2,058.00 |
| **Minivalve International** | | | | | |
| | 09/14/2023 | Bill Payment (Check) | | | -1,457.50 |
| | 08/11/2023 | Bill | Check Valves for Testing - 2 umbrellas sized up, 1 duckbill for K. Katzenberger - Rec'd 8.15.23 | 23041925 | 1,457.50 |
| **Mirion Technologies, Inc.** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -655.05 |
| | 06/30/2023 | Bill | Dosimeters for x-ray (XRD and XRF) users - S. Hamm approved 7.11.23 | DSD-212746 | 655.05 |
| **MOO Inc.** | | | | | |
| | 09/08/2023 | Bill Payment (Check) | | PC 090823 MOO | -107.70 |
| | 09/08/2023 | Bill | Business Cards - W. Rashid | 201407533 | 107.70 |
| **Mor Kombucha** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -180.13 |
| | 07/10/2023 | Bill | Kombucha refills for breakroom | 9121 | 180.13 |
| | 08/03/2023 | Bill Payment (Check) | | | -620.39 |
| | 07/21/2023 | Bill | Kombucha refills for breakroom - D. Shaner approved 7.21.23 | 9272 | 163.26 |
| | 07/27/2023 | Bill | Kombucha refills for breakroom - D. Shaner approved 7.28.23 | 9356 | 457.13 |
| | 08/24/2023 | Bill Payment (Check) | | | -146.93 |
| | 08/17/2023 | Bill | Kombucha refills for breakroom - D. Shaner approved 8.17.23 | 9549 | 146.93 |
| | 08/31/2023 | Bill Payment (Check) | | | -136.04 |
| | 08/22/2023 | Bill | Kombucha refills for breakroom - H. Manchester approved 8.23.23 | 9590 | 136.04 |
| | 09/14/2023 | Bill Payment (Check) | | | -272.09 |
| | 09/07/2023 | Bill | Kombucha refills for breakroom - D. Shaner approved 9.5.23 | 9750 | 174.14 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 09/01/2023 | Bill | Kombucha refills for breakroom - D. Shaner approved 9.5.23 | 9716 | 97.95 |
| **Mouser Electronics, Inc.** | | | | | |
| | 07/26/2023 | Bill Payment (Check) | | PC 072623 MOU | -408.65 |
| | 07/25/2023 | Bill | Electrical Parts for Level Sense Upgrade - N. Schuh | 74865825 | 408.65 |
| **MSC Industrial Supply Co.** | | | | | |
| | 07/10/2023 | Bill Payment (Check) | | DC 071023 MSC | -619.53 |
| | 07/10/2023 | Bill | New Gasket for Coversheet Welder - P. Klimek | 56639757 | 619.53 |
| | 07/10/2023 | Bill Payment (Check) | | DC 071023 MSCa | -68.96 |
| | 07/10/2023 | Bill | collet stops - M. Minkler | 56641147 | 68.96 |
| | 08/10/2023 | Bill Payment (Check) | | PC 081023 MSC | -1,432.05 |
| | 08/09/2023 | Bill | Machine Shop Tools - R. Massingill | 66640277 | 1,432.05 |
| | 08/16/2023 | Bill Payment (Check) | | PC 081623 MSC | -160.67 |
| | 08/15/2023 | Bill | Machine Shop Tools - R. Massingill | 68349987 | 160.67 |
| | 09/08/2023 | Bill Payment (Check) | | PC 090823 MSC | -945.62 |
| | 09/07/2023 | Bill | Machine Shop Tools - R. Massingill | 75763857 | 945.62 |
| | 09/13/2023 | Bill Payment (Check) | | DC 091323 MSC | -154.23 |
| | 09/13/2023 | Bill | Machine Shop Tools - R. Massingill | 7648775 | 154.23 |
| **MTech Mechanical** | | | | | |
| | 08/14/2023 | Bill Payment (Check) | | | -401,680.00 |
| | 07/10/2023 | Bill | Second payment for HVAC upgrade - D. Shaner approved 7.11.23 | DK03561-02 | 244,376.00 |
| | 07/05/2023 | Bill | First payment for HVAC upgrade - D. Shaner approved 7.5.23 | DK03561-01 | 157,304.00 |
| | 09/07/2023 | Bill Payment (Check) | | | -79,903.00 |
| | 08/16/2023 | Bill | Third payment for HVAC upgrade - D. Shaner approved 8.18.23 | DK03561-03 | 79,903.00 |
| | 09/11/2023 | Bill Payment (Check) | | | -636.75 |
| | 08/15/2023 | Bill | Quarterly Maintenance on Marley Cooler at Winslow 8/1/2023 - 10/31/2023 Agreement 234023 - D. Shaner approved 8.14.23 | 402300103 | 636.75 |
| **Murphy Company Mechanical Contractors & Engineers** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -1,002.00 |
| | 07/28/2023 | Bill | Labor only to repair fan on roof blowing but, not cooling - D. Shaner approved 8.8.23 | 244782 | 633.00 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/21/2023 | Bill | Labor only to consult on Air System - D. Shaner approved 8.8.23 | 244167 | 369.00 |
| | 08/17/2023 | Bill Payment (Check) | | | -1,095.00 |
| | 07/27/2023 | Bill | Labor only for MAU design consultation - D. Shaner approved 8.8.23 | 244598 | 1,095.00 |
| **Namaste Restaurant** | | | | | |
| | 09/27/2023 | Bill Payment (Check) | | DC 092723 NAM | -1,352.74 |
| | 09/27/2023 | Bill | Lunch - D. Shaner | TP4Y1VESTEOHJ | 1,352.74 |
| **Newark Corporation** | | | | | |
| | 09/06/2023 | Bill Payment (Check) | | PC 090623 NWK | -54.76 |
| | 09/04/2023 | Bill | Thermal Break switches for TV9 heater safety modifications - S. Fyola | 36518458 | 54.76 |
| **Nicholas Walker** | | | | | |
| | 08/11/2023 | Bill Payment (Check) | | Expensify 081123 NW | -100.00 |
| | 08/10/2023 | Bill | July/August 2023 Cell Phone | 1093585427155542 | 100.00 |
| **Nick Dascher** | | | | | |
| | 09/11/2023 | Bill Payment (Check) | | Expensify 091113 ND | -18.83 |
| | 09/08/2023 | Bill | King Soopers - Dry Ice | 384641356834463 | 18.83 |
| | 09/21/2023 | Bill Payment (Check) | | Expensify 092123 ND | -38.14 |
| | 09/19/2023 | Bill | Ace Hardware - Set screws and washers for cable tray installation | 1713426166102123 | 38.14 |
| | 09/26/2023 | Bill Payment (Check) | | Expensify 092623 ND | -130.92 |
| | 09/22/2023 | Bill | Home Depot - Tubing for KOH drainage + grounding rod | 1479369951548423 | 130.92 |
| **NoCo Waterjet Corp** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | | -214.00 |
| | 08/08/2023 | Bill | 3 P/N's: Cut from 0.040" thick PPSU (4 sets) for E. Mann - Rec'd 8.9.23 | 2381 | 214.00 |
| **Old Dominion Freight Line, Inc.** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | | -626.15 |
| | 08/08/2023 | Bill | Outbound Shipment to Mack Molding - W. Rashid approved 8.16.23 | 80998300802 | 626.15 |
| **Organized Light Technology, Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -507.00 |
| | 06/15/2023 | Bill | Laser Cut TV9V01 Nickel - Steven Morton approved 6.21.23 | 26480 | 507.00 |
| | 07/27/2023 | Bill Payment (Check) | | | -3,229.00 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/05/2023 | Bill | Laser Welding Electrode- S. Bukola | 26547 | 3,229.00 |
| | 08/10/2023 | Bill Payment (Check) | | | -172.00 |
| | 07/17/2023 | Bill | Cut Electrode Carriers - S. Bukola | 26588 | 172.00 |
| **Parr Instrument Company** | | | | | |
| | 08/18/2023 | Bill Payment (Check) | | | -61,785.00 |
| | 07/18/2023 | Bill | Expansion of Parr vessel station for K. Roback - Rec'd 7.24.23 | 100085 | 61,785.00 |
| **Peirogies Factory** | | | | | |
| | 08/14/2023 | Bill Payment (Check) | | DC 081423 PFL | -608.28 |
| | 08/15/2023 | Bill | Pierogies Lunch - D. Shaner | 81523 | 608.28 |
| **Pentegra Services, Inc.** | | | | | |
| | 09/29/2023 | Bill Payment (Check) | | | -3,120.14 |
| | 08/24/2023 | Bill | QC 2022 Contribution Corrections | 234-131292 | 3,120.14 |
| **Piper Electric Company Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -15,739.00 |
| | 06/26/2023 | Bill | Add power outlets to two posts in the HighBay, one for conference rooms and one for the PDU2 control area - D. Shaner approved 6.27.23 | 202311701 | 4,239.00 |
| | 06/26/2023 | Bill | Fire Alarm Control Panel Replacement - D. Shaner approved 6.27.23 | 202311301 | 11,500.00 |
| | 07/27/2023 | Bill Payment (Check) | | | -10,035.00 |
| | 07/01/2023 | Bill | T&M work to build the Conference Rooms - D. Shaner approved 7.20.23 | 20-23212-02 | 3,875.00 |
| | 07/03/2023 | Bill | T&M work to build the Conference Rooms - D. Shaner approved 7.20.23 | 20-23212-03 | 5,040.00 |
| | 07/01/2023 | Bill | T&M work to build the Conference Rooms - D. Shaner approved 7.20.23 | 20-23212-01 | 1,120.00 |
| | 08/10/2023 | Bill Payment (Check) | | | -5,367.50 |
| | 07/17/2023 | Bill | T&M work to build the Conference Rooms - D. Shaner approved 7.20.23 | 20-23212-04 | 5,367.50 |
| **Powder Technology, Inc.** | | | | | |
| | 07/10/2023 | Bill Payment (Check) | | DC 071023 PTI | -615.00 |
| | 07/10/2023 | Bill | Material for check valve testing - K. Roback | 94201 | 615.00 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Productivity, Inc.** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | | -200.76 |
| | 06/29/2023 | Bill | tools for BPP seal tester for M. Minkler - Rec'd 6.29.23 | 30870817 | 200.76 |
| | 08/03/2023 | Bill Payment (Check) | | | -457.50 |
| | 07/06/2023 | Bill | HAAS machine tech to come out and diag the VF-6 (big) mill - R. Massingill approved 7.11.23 | 30873520 | 457.50 |
| **Q&L Metals and Engineering, Inc.** | | | | | |
| | 09/07/2023 | Bill Payment (Check) | | | -21,290.00 |
| | 08/12/2023 | Bill | Ni for Backing Plates for K. Katzenberger - Rec'd 7.13.23 | 5667 | 21,290.00 |
| **Quality of Colorado** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -83.00 |
| | 06/15/2023 | Bill | Eye wash station inspection - D. Shaner approved 6.15.23 | TS10243 | 83.00 |
| | 07/20/2023 | Bill Payment (Check) | | | -480.19 |
| | 06/22/2023 | Bill | Eye wash station inspection + Purple Nitrile Gloves - D. Shaner approved 6.22.23 | TS10271 | 480.19 |
| | 07/27/2023 | Bill Payment (Check) | | | -888.38 |
| | 06/29/2023 | Bill | Eye wash station inspection + Purple Nitrile Gloves - D. Shaner approved 6.29.23 | TS10302 | 888.38 |
| | 08/10/2023 | Bill Payment (Check) | | | -165.08 |
| | 07/14/2023 | Bill | Eye wash station inspection + First Aid Kit Refills - D. Shaner approved 7.14.23 | TS10339 | 165.08 |
| | 08/17/2023 | Bill Payment (Check) | | | -166.02 |
| | 07/20/2023 | Bill | Eye wash station inspection D. Shaner approved 7.20.23 | TS10361 | 83.01 |
| | 07/25/2023 | Bill | Eye wash station inspection - D. Shaner approved 7.25.23 | 10386 | 83.01 |
| | 08/31/2023 | Bill Payment (Check) | | | -166.02 |
| | 08/04/2023 | Bill | Eye wash station inspection - D. Shaner approved 8.4.23 | TS10417 | 83.01 |
| | 08/11/2023 | Bill | Eye wash station inspection | TS10437 | 83.01 |
| | 09/14/2023 | Bill Payment (Check) | | | -1,374.09 |
| | 08/22/2023 | Bill | Eye wash station inspection - D. Shaner approved 8.22.23 | TS10473 | 83.01 |
| | 08/17/2023 | Bill | Eye wash station inspection + Purple Nitrile Gloves - D. Shaner approved 8.17.23 | TS10454 | 1,291.08 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Quicksilver Express Courier, Inc. of Colorado** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -400.30 |
| | 07/01/2023 | Bill | 2 shipments from Titan Fittings to AquaHydrex - W. Rashid approved 7.18.23 | 7732068 | 400.30 |
| | 08/17/2023 | Bill Payment (Check) | | | -187.20 |
| | 07/31/2023 | Bill | 1 shipment to Colo Waterjet - W. Rashid approved 8.14.23 | 7733051 | 187.20 |
| | 08/31/2023 | Bill Payment (Check) | | | -229.32 |
| | 08/15/2023 | Bill | 1 shipment from Sterling Edge - W. Rashid approved 8.30.23 | 7733543 | 229.32 |
| **RAILS END** | | | | | |
| | 07/28/2023 | Bill Payment (Check) | | DC 072823 REB | -637.24 |
| | 07/28/2023 | Bill | Rails End Work Event + Tip | 72823 | 637.24 |
| **Ravix Group, Inc** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -1,697.50 |
| | 07/15/2023 | Bill | HR Services 7/1 - 7/15/23 | PSINV006177 | 1,697.50 |
| | 08/03/2023 | Bill Payment (Check) | | | -1,333.75 |
| | 07/31/2023 | Bill | HR Services 7/16 - 7/31/23 | PSINV006394 | 1,333.75 |
| | 08/24/2023 | Bill Payment (Check) | | | -1,333.75 |
| | 08/15/2023 | Bill | HR Services 8/1 - 8/15/23 | PSINV006589 | 1,333.75 |
| | 09/07/2023 | Bill Payment (Check) | | | -1,333.75 |
| | 08/31/2023 | Bill | HR Services 8/16- 8/31/23 | PSINV006797 | 1,333.75 |
| | 09/29/2023 | Bill Payment (Check) | | | -1,091.25 |
| | 09/15/2023 | Bill | HR Services 9/1- /15/23 | PSINV007012 | 1,091.25 |
| **Resolute Industrial LLC** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -9,492.09 |
| | 06/22/2023 | Bill | 6.5 - 7.2.23 Rental of Evaporative coolers & fans for H2 Room - D. Shaner approved 6.26.23 | 105418 | 9,492.09 |
| | 08/17/2023 | Bill Payment (Check) | | | -9,492.09 |
| | 07/20/2023 | Bill | 7.3 - 7.30.23 Rental of Evaporative coolers & fans for H2 Room | 108684 | 9,492.09 |
| | 09/14/2023 | Bill Payment (Check) | | | -9,492.09 |
| | 08/17/2023 | Bill | 7.31 - 8.27.23 Rental of Evaporative coolers & fans for H2 Room | 112627 | 9,492.09 |
| **Rexel USA, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -510.60 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

   3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | | | PDU2 spare controls/electrical components - M. Schwener approved 6.29.23 | | |
| | 06/27/2023 | Bill | | S135390649.012 | 510.60 |
| | 08/03/2023 | Bill Payment (Check) | | | -712.34 |
| | | | 8 Channel Safety Sourcing Output Module - M. Schwener confirmed receipt 7.17.23 | | |
| | 07/06/2023 | Bill | | S135390649.013 | 712.34 |
| | 08/17/2023 | Bill Payment (Check) | | | -612.80 |
| | | | Electrical component required for PDU2 start up - M. Schwener approved 7.25.23 | | |
| | 07/24/2023 | Bill | | S135390649.014 | 612.80 |
| **Rincon Argentino** | | | | | |
| | 08/09/2023 | Bill Payment (Check) | | DC 080923 RAG | -633.64 |
| | 08/09/2023 | Bill | Company Lunch - D. Shaner | 80923 | 633.64 |
| **Rocky Mountain Air Solutions** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,001.77 |
| | | | 5.21 - 6.20.23 Monthly Cylinder Rental - B. Moore approved 7.10.23 | | |
| | 06/20/2023 | Bill | | 30453131 | 1,001.77 |
| | 08/17/2023 | Bill Payment (Check) | | | -948.93 |
| | | | 6.21 - 7.20.23 Monthly Cylinder Rental - B. Moore approved 7.27.23 | | |
| | 07/20/2023 | Bill | | 30459636 | 948.93 |
| | 09/14/2023 | Bill Payment (Check) | | | -980.00 |
| | | | 7.21 - 8.20.23 Monthly Cylinder Rental - B. Moore approved 8.28.23 | | |
| | 08/20/2023 | Bill | | 30466086 | 980.00 |
| **Rosatis Pizza** | | | | | |
| | 09/19/2023 | Bill Payment (Check) | | DC 091923 ROS | -415.90 |
| | 09/20/2023 | Bill | Rosati's for Lunch - D. Shaner | 92023 | 415.90 |
| **Rotronic Instrument Corp** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -182.01 |
| | | | PDU2 - O2 in H2 gas analyzer service fee for H. Manchester - Rec'd 7.10.23 | | |
| | 07/13/2023 | Bill | | 165215 | 182.01 |
| | 09/07/2023 | Bill Payment (Check) | | | -7,932.08 |
| | | | PDU2 - O2 in H2 gas analyzer for H. Manchester - Rec'd 8.17.23 | | |
| | 08/14/2023 | Bill | | 166166 | 7,932.08 |
| **RRR Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -15,000.00 |
| | 06/30/2023 | Bill | Improvements to COPLEX building across the street | 6100 | 15,000.00 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less then $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **S.E. International, Inc.** | | | | | |
| | 09/08/2023 | Bill Payment (Check) | | PC 090823 SEI | -125.86 |
| | 09/08/2023 | Bill | NIST Calibration - S. Hamm | 0093961-IN | 125.86 |
| **Safety-Kleen Systems, Inc.** | | | | | |
| | 08/31/2023 | Bill Payment (Check) | | | -510.67 |
| | 08/07/2023 | Bill | Quarterly washing equipment; removal of waste - D. Shaner approved 8.28.22 | 92319768 | 510.67 |
| **Saheed Bukola** | | | | | |
| | 07/18/2023 | Bill Payment (Check) | | Expensify 071823 SB | -50.00 |
| | 07/17/2023 | Bill | Jun 2023 Cell Phone | 7842416983052026 | 50.00 |
| | 08/08/2023 | Bill Payment (Check) | | Expensify 080823 SB | -50.00 |
| | 07/31/2023 | Bill | Jul 2023 Cell Phone | 8949231457283553 | 50.00 |
| **Saia Motor Freight Line, LLC** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -192.97 |
| | 07/10/2023 | Bill | 1 Inbound Shipment from Molded Fiberglass | 10714415360 | 192.97 |
| | 08/03/2023 | Bill Payment (Check) | | | -217.08 |
| | 07/26/2023 | Bill | 1 Inbound Shipment from Molded Fiberglass Tray | 10756561070 | 217.08 |
| **Sam Morton** | | | | | |
| | 08/22/2023 | Bill Payment (Check) | | Expensify 082223 SM | -1,579.02 |
| | 08/15/2023 | Bill | June - Aug 2023 Expenses | 4716784647570289 | 1,579.02 |
| | 09/12/2023 | Bill Payment (Check) | | Expensify 091223 SAM | -1,263.92 |
| | 08/31/2023 | Bill | Aug/Sept 2023 Expenses | 7816136914001279 | 1,263.92 |
| | 09/26/2023 | Bill Payment (Check) | | Expensify 092623 SAM | -670.21 |
| | 09/22/2023 | Bill | Sept 2023 Meal Expenses | 958271614905902 | 670.21 |
| **SameDay Office Supply** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,583.73 |
| | 06/05/2023 | Bill | Cartridges - D. Shaner | 261240-0 | 530.80 |
| | 06/09/2023 | Bill | Soda and Sparkling Water - D. Shaner | 261380-3 | 147.16 |
| | 06/09/2023 | Bill | Kim Wipes - D. Shaner | 261380-2 | 132.10 |
| | 06/13/2023 | Bill | Candy - D. Shaner | 261380-4 | 37.46 |
| | 06/26/2023 | Bill | Soda and Sparkling Water - D. Shaner | 262035-2 | 252.41 |
| | 06/08/2023 | Bill | Post-It Notes - D. Shaner | 261380-1 | 25.33 |
| | 06/06/2023 | Bill | Batteries, tape, markers, cartridges, sugar, glasses, candy, detergent - D. Shaner | 261380-0 | 371.59 |
| | 06/05/2023 | Bill | Ink Cartridge - D. Shaner | 260957-1 | 86.88 |
| | 08/03/2023 | Bill Payment (Check) | | | -847.99 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/24/2023 | Bill | Tape, Water, Soda, Gatorade, Batteries, Highlighters, Markers, Candy, Sparkling Water - D. Shaner | 263515-0 | 344.32 |
| | 07/14/2023 | Bill | Kimwipes - D. Shaner | 262824-4 | 185.42 |
| | 07/12/2023 | Bill | Sparkling Water - D. Shaner | 262824-3 | 48.82 |
| | 07/11/2023 | Bill | Soda - D. Shaner | 262824-1 | 25.19 |
| | 07/11/2023 | Bill | Candy - D. Shaner | 262824-2 | 106.21 |
| | 07/10/2023 | Bill | Pens, Paper, Candy - D. Shaner | 262824-0 | 138.03 |
| | 08/31/2023 | Bill Payment (Check) | | | -847.61 |
| | 08/21/2023 | Bill | Toner Cartridges - D. Shaner | 264895-0 | 1,096.23 |
| | 08/09/2023 | Bill | Candy - D. Shaner | 264412-0 | 52.78 |
| | 08/23/2023 | Vendor Credit | | 050823OP | -548.44 |
| | 08/10/2023 | Bill | Sparkling Water & Gatorade - D. Shaner | 264412-1 | 176.23 |
| | 08/11/2023 | Bill | Candy - D. Shaner | 264412-2 | 70.81 |
| | 09/07/2023 | Bill Payment (Check) | | | -338.20 |
| | 08/31/2023 | Bill | Sparkling Water - D. Shaner | 265364-1 | 32.55 |
| | 08/30/2023 | Bill | Comp Books and Kleenex Towels - D. Shaner | 265364-0 | 305.65 |
| **Sas Institute Inc.** | | | | | |
| | 08/31/2023 | Bill Payment (Check) | | | -14,287.12 |
| | 08/07/2023 | Bill | JMP Annual Licenses 12 users 9.15.23 - 9.14.24 - approved by Dan 8/8/23 | 70093360 | 14,287.12 |
| **Scherer Metals, Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,215.10 |
| | 06/15/2023 | Bill | Repairs to BPP parts - C. Sanchez approved 6.15.23 | 23-0545 | 1,215.10 |
| | 08/24/2023 | Bill Payment (Check) | | | -975.00 |
| | 08/01/2023 | Bill | HER, OER backer plates for PDU1 for D. Shaner - Rec'd 7.31.23 | 23-1031 | 975.00 |
| **Seagulls Industrial** | | | | | |
| | 08/30/2023 | Bill Payment (Check) | | PC 083023 SGI | -4,363.58 |
| | 08/30/2023 | Bill | Delta-F Oxygen Sensor - J. Arencibia | 4363 | 4,363.58 |
| **Sean M Fyola** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | Expensify 071323 SF | -50.00 |
| | 07/12/2023 | Bill | July 2023 Cell Phone | 354063549512589 | 50.00 |
| | 07/18/2023 | Bill Payment (Check) | | Expensify 071823 SF | -50.00 |
| | 07/17/2023 | Bill | June 2023 Cell Phone | 7791068000358948 | 50.00 |
| | 08/18/2023 | Bill Payment (Check) | | Expensify 081823 SF | -50.00 |
| | 08/17/2023 | Bill | August 2023 Cell Phone | 4403369194143043 | 50.00 |
| | 09/15/2023 | Bill Payment (Check) | | Expensify 091523 SF | -50.00 |
| | 09/13/2023 | Bill | Sept 2023 Cell Phone | 7699902948043637 | 50.00 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **SemiTorr Group, Inc.** | | | | | |
| | 07/12/2023 | Bill Payment (Check) | PDU2 - More 1/2" valves - | DC 071223 STG | -802.13 |
| | 07/07/2023 | Bill | H. Manchester | 1473321 | 802.13 |
| **Sigma-Aldrich, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -819.82 |
| | 06/22/2023 | Bill | 1-Bromopropane for J. Kulberg-Savercool - Rec'd 7.10.23 | 560447341 | 126.35 |
| | 06/26/2023 | Bill | Cerium (III) chloride heptahydrate & Tin (II) chloride dihydrate for S. Bukola - Rec'd 6.29.23 | 560470292 | 693.47 |
| | 08/17/2023 | Bill Payment (Check) | | | -853.97 |
| | 07/24/2023 | Bill | Nickel (II) chloride hexahydrate for S. Bukola - Rec'd 8.3.23 | 560649755 | 529.91 |
| | 07/24/2023 | Bill | Cobalt Chloride hexahydrate for S. Bukola - Rec'd 7.31.23 | 560650040 | 324.06 |
| | 08/24/2023 | Bill Payment (Check) | | | -221.84 |
| | 08/01/2023 | Bill | Chemicals for Plastic Testing for J. Kulberg-Savercool - Rec'd 8.7.23 | 560712688 | 221.84 |
| | 09/07/2023 | Bill Payment (Check) | | | -1,377.66 |
| | 08/16/2023 | Bill | Chemicals for contaminants and electrode development for J. Kulberg-Savercool - Rec'd 8.22.23 | 560815915 | 288.79 |
| | 08/16/2023 | Bill | Potassium tetrachloroplatinate(II) for J. Kulberg-Savercool - Rec'd 8.23.23 | 560814747 | 574.42 |
| | 08/15/2023 | Bill | Chemicals for Synthesis; S. Bukola - Rec'd 8.21.23 | 560805566 | 514.45 |
| | 09/14/2023 | Bill Payment (Check) | | | -704.96 |
| | 08/21/2023 | Bill | Strontium chloride hexahydrate for S. Bukola - Rec'd 8.28.23 | 560846423 | 235.32 |
| | 08/22/2023 | Bill | Sodium tungstate dihydrate for J. Kulberg-Savercool - Rec'd 9.1.23 | 560855507 | 469.64 |
| **Smartsheet Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,308.49 |
| | 06/14/2023 | Bill | 6.14.23 - 6.13.24 Smartsheet License Revision - Add 8 Pro Users, remove 3 standard users | NV1368037 | 1,308.49 |
| | 07/20/2023 | Bill Payment (Check) | | | -1,160.55 |

| Part 2: | List Certain Transfer Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3:** **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

|  | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
|  | 06/26/2023 | Bill | 6.26.23 - 6.13.24 Smartsheets - Business license, 4 users - W. Rashid | NV1381677 | 1,160.55 |
| **Smoke in the City** |  |  |  |  |  |
|  | 08/28/2023 | Bill Payment (Check) |  | DC 082823 SIC | -864.00 |
|  | 08/28/2023 | Bill | Smoke in the City Lunch - D. Shaner | 49 | 864.00 |
| **Solecta, Inc.** |  |  |  |  |  |
|  | 08/17/2023 | Bill Payment (Check) |  |  | -17,500.00 |
|  | 06/26/2023 | Bill | Q2 2023 Albert Espinoza & April 2023 Dan Burrows | INV239812 | 17,500.00 |
| **SP Group** |  |  |  |  |  |
|  | 07/27/2023 | Bill Payment (Check) |  |  | -387.50 |
|  | 06/30/2023 | Bill | June 2023 Waste management & EHS Support - D. Shaner approved 7.7.23 | 301062 | 387.50 |
| **Stanford Advanced Material** |  |  |  |  |  |
|  | 09/06/2023 | Bill Payment (Check) |  | PC 090623 SAM | -1,752.00 |
|  | 09/06/2023 | Bill | Nickel Expanded Mesh - S. Bukola | 0230918AI | 1,752.00 |
| **State of Colorado - DPHE** |  |  |  |  |  |
|  | 08/31/2023 | Bill Payment (Check) |  | DC 083123 DHE | -706.29 |
|  | 08/10/2023 | Bill | 2024 Annual Hazardous Waste Fees - D. Shaner | FEC2400106 | 706.29 |
| **State of Delaware** |  |  |  |  |  |
|  | 07/20/2023 | Bill Payment (Check) |  | ACH 072023 SDE | -6,376.18 |
|  | 07/18/2023 | Bill | Franchise Tax Report - 2023 1st Payment | 5697815 07/23 | 6,376.18 |
|  | 08/14/2023 | Bill Payment (Check) |  | ACH 081423 SDE | -3,095.22 |
|  | 08/11/2023 | Bill | Franchise Tax Report - 2nd Installment 2023 | 5697815 08/23 | 3,095.22 |
| **Sterling Edge Industrial Cutting LLC** |  |  |  |  |  |
|  | 08/24/2023 | Bill Payment (Check) |  |  | -5,816.98 |
|  | 08/02/2023 | Bill | 2 waterjet tooling plate parts for weighted, post-mold cooling fixture for W. Hemzacek - Rec'd 8.1.23 | 13185 | 3,531.97 |
|  | 08/02/2023 | Bill | Waterjet Cutting of Large Plates for IJD-1 Restraint Cage for M. Ahmedin - Rec'd 8.1.23 | 13184 | 2,285.01 |
| **Steve Kloos** |  |  |  |  |  |
|  | 07/13/2023 | Bill Payment (Check) |  | Expensify 071323 SK | -5,086.14 |

**Part 2:**    **List Certain Transfer Made Before Filing for Bankruptcy**

   3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/11/2023 | Bill | July 2023 Travel Expenses + Cell Phone June 2023 | 8383722535613208 | 5,086.14 |
| | 09/19/2023 | Bill Payment | | Expensify 091923 SK | -150.00 |
| | 09/13/2023 | Bill | July - Sept 2023 Cell Phone | 2801726450171974 | 150.00 |
| **Steven Hamm** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | Expensify 072723 SH | -500.80 |
| | 07/26/2023 | Bill | Flight to Conference in Dallas | 1207198572862666 | 500.80 |
| | 07/27/2023 | Bill Payment (Check) | | Expensify 072723 SHa | -348.39 |
| | 07/26/2023 | Bill | Radisson Hotel for Conference in Dallas | 7373630792369775 | 348.39 |
| | 07/27/2023 | Bill Payment (Check) | | Expensify 072723 SHb | -142.89 |
| | 07/26/2023 | Bill | Radisson Hotel for Conference in Dallas | 5691797683519480 | 142.89 |
| | 09/27/2023 | Bill Payment (Check) | | Expensify 092723 SH | -150.00 |
| | 09/28/2023 | Bill | Q3 2023 Phone bill | 4158860502714886 | 150.00 |
| **Stinson LLP** | | | | | |
| | 09/22/2023 | Bill Payment (Check) | | WIRE 092223 STIN | -5,000.00 |
| | 09/22/2023 | Bill | Legal Retainer - A. Espinoza | 92223 | 5,000.00 |
| | 09/26/2023 | Bill Payment (Check) | | WIRE 092623 STIN | -15,000.00 |
| | 09/26/2023 | Bill | Legal Retainer - A. Espinoza | 92623 | 15,000.00 |
| | 10/04/2023 | Bill Payment (Check) | | WIRE 100423 STIN | -7,000.00 |
| | 10/04/2023 | Bill | Legal Retainer - A. Espinoza | 100423 | 7,000.00 |
| | 10/9/2023 | Bill | Legal Retainer - A. Espinoza | | 5,000.00 |
| | 10/9/2023 | Bill Payment (Check) | | WIRE | -5,000.00 |
| | 10/11/2023 | Bill | Legal Retainer - A. Espinoza | | 10,000.00 |
| | 10/11/2023 | Bill Payment (Check) | | Wire | -10,000.00 |
| **Stratabeat, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -760.00 |
| | 07/01/2023 | Bill | July 2023 Monthly Website Maintenance (SOW #01) | 2587 | 760.00 |
| | 08/03/2023 | Bill Payment (Check) | | | -760.00 |
| | 08/01/2023 | Bill | August 2023 Monthly Website Maintenance (SOW #01) | 2606 | 760.00 |
| **Strategic Retirement Partners** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,000.00 |
| | 06/30/2023 | Bill | Q2 23 Faggiolly White | Q2 2023 | 1,000.00 |
| **Sycamore Life Sciences** | | | | | |
| | 08/15/2023 | Bill Payment (Check) | | PC 081523 SLS | -900.89 |
| | 08/14/2023 | Bill | 8 4L bottles (32L) of 8N KOH - N. Walker | 145018071 | 900.89 |
| **Synata Bio, Inc.** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -7,625.02 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/17/2023 | Bill | June 2023 - Maria Garcia Shared Services + Travel Expenses - B. James approved 7.25.23 | 23-1054 | 7,625.02 |
| | 08/24/2023 | Bill Payment (Check) | | | -5,431.49 |
| | 07/31/2023 | Bill | July 2023 - Maria Garcia Shared Services - B. James approved 8.9.23 | 23-1055 | 5,431.49 |
| **TC Direct** | | | | | |
| | 09/20/2023 | Bill Payment (Check) | | DC 092023 TCD | -351.20 |
| | 09/20/2023 | Bill | Thermocouples for TV9 rebuild - N. Dascher | 25638 | 351.20 |
| **Technical Safety Services, Inc.** | | | | | |
| | 08/03/2023 | Bill Payment (Check) | | | -350.00 |
| | 07/06/2023 | Bill | Fume hood test - D. Shaner approved 7.17.23 | IN0349700 | 350.00 |
| **Tepuy Properties** | | | | | |
| | 07/27/2023 | Bill Payment (Check) | | ACH 072723 TEP | -11,045.86 |
| | 07/17/2023 | Bill | Aug 2023 Rent | Aug 2023 Rent | 11,045.86 |
| | 08/03/2023 | Bill Payment (Check) | | ACH 080323 TEP | -20,846.88 |
| | 08/01/2023 | Bill | Aug 2023 Early Termination Fee + $2.49 Transaction Fee | Aug 2023 ETF | 20,846.88 |
| **The COPLEX LLC** | | | | | |
| | 07/10/2023 | Bill Payment (Check) | | | -8,400.00 |
| | 07/01/2023 | Bill | July 2023 Rent + Deposit at 1776 Boxelder Street | 70123 | 8,400.00 |
| | 07/27/2023 | Bill Payment (Check) | | | -4,200.00 |
| | 07/19/2023 | Bill | Aug 2023 Rent at 1776 Boxelder Street | 80123 | 4,200.00 |
| | 08/24/2023 | Bill Payment (Check) | | | -4,200.00 |
| | 08/23/2023 | Bill | Sept 2023 Rent at 1776 Boxelder Street | 90123 | 4,200.00 |
| **The Post** | | | | | |
| | 07/18/2023 | Bill Payment (Check) | | DC 071823 POST | -627.72 |
| | 07/18/2023 | Bill | The Post Lunch for 7/26/23 - W. Rashid | 72623 | 627.72 |
| **Titan Fittings, LLC** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -182.88 |
| | 06/15/2023 | Bill | 3/8" SS Tube Unions for T. Richardson - Rec'd 6.15.23 | 225507 | 182.88 |
| | 07/20/2023 | Bill Payment (Check) | | | -2,986.02 |
| | 06/22/2023 | Bill | Clean Room air line parts - T. Richardson confirmed receipt 6.28.23 | 225644 | 459.00 |
| | 07/12/2023 | Vendor Credit | Credit to PO PF2056 | 225720CM | -116.90 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 06/27/2023 | Bill | Fittings for parr area for B. Mahar - Rec'd 7.3.23 | 225720 | 2,604.96 |
| | 06/27/2023 | Bill | Fittings for parr area for B. Mahar - Rec'd 6.30.23 | 225821 | 38.96 |
| | 08/03/2023 | Bill Payment (Check) | | | -77.94 |
| | 07/06/2023 | Bill | Fittings for parr area for B. Mahar - Rec'd 7.3.23 | 225821-1 | 77.94 |
| **TNVP Services, Inc** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -1,356.71 |
| | 06/23/2023 | Bill | Jan - May 2023 WEX, HSA, FSA, COBRA and Selerix fees | 238287 | 1,356.71 |
| | 08/03/2023 | Bill Payment (Check) | | | -40,662.56 |
| | 07/31/2023 | Bill | 2nd half Jul 2023 Employee Benefits | 07/31/23 | 20,331.28 |
| | 07/14/2023 | Bill | 1st half Jul 2023 Employee Benefits | 07/14/23 | 20,331.28 |
| | 08/31/2023 | Bill Payment (Check) | | | -41,492.72 |
| | 08/21/2023 | Bill | 2nd half Aug 2023 Employee Benefits | 08/31/23 | 20,746.36 |
| | 08/10/2023 | Bill | 1st half Aug 2023 Employee Benefits | 8/15/23 | 20,746.36 |
| | 09/29/2023 | Bill Payment (Check) | | | -42,043.24 |
| | 09/25/2023 | Bill | 2nd half Sept 2023 Employee Benefits | 09/30/23 | 20,879.96 |
| | 09/11/2023 | Bill | 1st half Sept 2023 Employee Benefits | 09/15/23 | 21,163.28 |
| **Torpey Denver Inc.** | | | | | |
| | 08/24/2023 | Bill Payment (Check) | | | -1,458.57 |
| | 07/28/2023 | Bill | T Slot Extrusions for M. Ahmedin - Rec'd 8.3.23 | B-85678446 | 1,458.57 |
| | 09/14/2023 | Bill Payment (Check) | | | -404.00 |
| | 08/31/2023 | Bill | BiPolar Plate Seal Tester Stand for M. Ahmedin - Rec'd 8.3.23 | B-85678422 | 404.00 |
| **Toseyco Imports Inc.** | | | | | |
| | 09/14/2023 | Bill Payment (Check) | | | -2,274.00 |
| | 09/06/2023 | Bill | Two types of expanded metal - N. Walker | GSC560Q | 728.00 |
| | 09/06/2023 | Bill | 1 piece of 90%Co+10%Ni alloy foam, 250mm x 250mm - N. Walker | GSY39IL | 1,546.00 |
| **TPG** | | | | | |
| | 07/26/2023 | Bill Payment (Check) | | WIRE 072623 TPG | -36,760.67 |
| | 07/19/2023 | Bill | Aug 2023 Rent | Aug 2023 Rent | 36,760.67 |
| | 09/01/2023 | Bill Payment (Check) | | WIRE 090123 TPG | -36,760.67 |
| | 08/28/2023 | Bill | Sept 2023 Rent | Sept 2023 Rent | 36,760.67 |
| **Trident Plastic, Inc.** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | | -694.90 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/20/2023 | Bill | Radel R5000 NT, Natural Transparent PPSU - .040" x 25" x 97.5" for E. Mann - Rec'd 7.25.23 | 134724 | 694.90 |
| **True North Management Partners LLC** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -6,674.85 |
| | 06/15/2023 | Bill | Feb 2023 Travel Expenses - Erik Scher | 5247 | 1,094.85 |
| | 06/15/2023 | Bill | May 2023 Travel Expenses - Erik Scher | 5249 | 1,430.98 |
| | 06/15/2023 | Bill | 2/28/23 Hogan assessment for Bill James | 5248 | 425.00 |
| | 06/15/2023 | Bill | Apr 2023 Travel Expenses - Erik Scher | 5250 | 248.25 |
| | 06/15/2023 | Bill | May 2023 Travel Expenses - Erik Scher | 5251 | 1,861.91 |
| | 06/16/2023 | Bill | Jan 2023 Travel Expenses - Erik Scher | 5171 | 1,613.86 |
| | 07/20/2023 | Bill Payment (Check) | | | -1,747.37 |
| | 06/26/2023 | Bill | May 2023 Travel Expenses - Matt Ahearn | 5272 | 318.31 |
| | 06/26/2023 | Bill | May 2023 Travel Expenses - Ravi Oswal | 5273 | 1,429.06 |
| | 08/03/2023 | Bill Payment (Check) | | | -114,512.00 |
| | 07/07/2023 | Bill | Q3 2023 Service Fees | 5299 | 114,512.00 |
| | 09/07/2023 | Bill Payment (Check) | | | -1,649.64 |
| | 08/15/2023 | Bill | July 2023 Travel Expenses - Ravi Oswal | 5326 | 1,649.64 |
| **True North Renewable Energy** | | | | | |
| | 10/06/2023 | Bill Payment (Check) | | | |
| | 09/01/2023 | Bill | Q3 2023 Reimbursement for Weideman Fee | TNRE-090123 | 15,000.00 |
| | 10/06/2023 | Vendor Credit | Term Agreement effective 6.30.23 | Term 063023 | -20,000.00 |
| | 10/06/2023 | Bill Payment (Check) | | | |
| | 10/01/2023 | Bill | Oct 2023 Reimbursement for Weideman Fee | TNRE-100323 | 5,000.00 |
| | 10/06/2023 | Vendor Credit | Term Agreement effective 6.30.23 | Term 063023 | -20,000.00 |
| **TruEx Environmental Solutions LLC** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -5,099.50 |
| | 06/26/2023 | Bill | Hazardous Waste removal and disposal - D. Shaner approved 6.27.23 | 83145 | 5,099.50 |
| | 10/05/2023 | Bill Payment (Check) | | | -3,375.00 |
| | 08/31/2023 | Bill | May 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.1.23 | 83201 | 940.00 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:  **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 08/31/2023 | Bill | June 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.1.23 | 83202 | 425.00 |
| | 08/31/2023 | Bill | June 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.1.23 | 83203 | 730.00 |
| | 08/31/2023 | Bill | Jul 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.1.23 | 83200 | 1,280.00 |
| | 10/10/2023 | Bill Payment (Check) | | | -17,280.00 |
| | 08/31/2023 | Bill | Aug 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.5.23 | 83208 | 575.00 |
| | 08/31/2023 | Bill | Aug 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.5.23 | 83209 | 535.00 |
| | 08/31/2023 | Bill | Aug 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.5.23 | 83210 | 2,880.00 |
| | 08/31/2023 | Bill | May 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.5.23 | 83206 | 9,580.00 |
| | 09/28/2023 | Bill | Sept 2023 Hazardous Waste removal and disposal - D. Shaner approved 9.29.23 | 83242 | 3,710.00 |
| | 10/11/2023 | Bill | Oct 2023 Hazardous Waste revmoval 1 | | 3,500.00 |
| | 10/10/2023 | Bill | Oct 2023 Hazardous Waste revmoval 2 | | 8,600.00 |
| | 10/10/2023 | Bill Payment (Check) | | | -12,100.00 |
| **TTP plc** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -20,062.06 |
| | 07/19/2023 | Bill | Revision & Completion of PDU2 Flow Simulation - J. Arencibia approved 7.19.23 | SINVTTP01059 | 20,062.06 |
| **Turn Key General Contractors, Inc.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -1,000.00 |
| | 06/30/2023 | Bill | Facilities Consultation - D. Shaner approved 6.30.23 | 4537-1 | 1,000.00 |
| **Tyson Richardson** | | | | | |
| | 08/18/2023 | Bill Payment (Check) | | Expensify 081823 TR | -50.00 |
| | 08/17/2023 | Bill | July 2023 Cell Phone | 8951114426773367 | 50.00 |
| | 09/07/2023 | Bill Payment (Check) | | Expensify 090723 TR | -50.00 |
| | 08/31/2023 | Bill | August 2023 Cell Phone | 6115322225254970 | 50.00 |
| | 09/29/2023 | Bill Payment (Check) | | Expensify 092923 TR | -50.00 |
| | 09/26/2023 | Bill | September 2023 Cell Phone | 4624832605553670 | 50.00 |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

3:   **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Uline, Inc.** | | | | | |
| | 07/20/2023 | Bill Payment (Check) | | | -427.36 |
| | 06/22/2023 | Bill | Magnets to hold drawing on cleanroom whiteboard for B. Moore - Rec'd 7.10.23 | 165160359 | 33.69 |
| | 06/22/2023 | Bill | Drum dolly for PDU2 for A. Holm - Rec'd 6.29.23 | 165157267 | 393.67 |
| | 09/14/2023 | Bill Payment (Check) | | | -181.23 |
| | 08/21/2023 | Bill | High-temp film tape for TV9; B. Moore - Rec'd 8.23.23 | 167465665 | 181.23 |
| **United Filtration Systems, Inc.** | | | | | |
| | 08/24/2023 | Bill Payment (Check) | | | -76.00 |
| | 07/28/2023 | Bill | Coalescer filters for H. Manchester - Rec'd 8.3.23 | 47699 | 76.00 |
| **Universal Analyzers Inc / Barben Analytical** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -1,207.85 |
| | 07/13/2023 | Bill | PDU2 Spares - Conductivity Instrumentation for H. Manchester - Rec'd 7.18.23 | 383895 | 1,207.85 |
| **US Plastic Corp.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -659.17 |
| | 06/30/2023 | Bill | 2 - 70 Gallon Stackable Tote - W. Rashid Approved to pay 7.11.23 | 7073244 | 659.17 |
| | 07/11/2023 | Bill Payment (Check) | | DC 071123 USP | -193.39 |
| | 07/11/2023 | Bill | Push to connect backstock - B. Mahar | 7135544 | 193.39 |
| | 08/17/2023 | Bill Payment (Check) | | DC 081723 USP | -43.11 |
| | 08/17/2023 | Bill | Flexible hose for check valve testing - B. Mahar | 7159392 | 43.11 |
| | 09/13/2023 | Bill Payment (Check) | | DC 091323 USP | -204.21 |
| | 09/13/2023 | Bill | Nalgene containers to be TV9 reservoirs - A. Holm | 7184630 | 204.21 |
| **USI Insurance Services, LLC** | | | | | |
| | 08/24/2023 | Bill Payment (Check) | | | -45,957.98 |
| | 08/01/2023 | Bill | Foreign Insurance Policy 8.5.23 - 8.5.24 | 4708593 | 2,012.00 |
| | 08/15/2023 | Bill | Commercial Property Insurance 8.5.23 - 8.5.24 | 4723608 | 40,509.90 |
| | 08/15/2023 | Bill | General Liability Insurance 8.5.23 - 8.5.24 | 4723763 | 3,436.08 |
| **USPS** | | | | | |
| | 08/08/2023 | Bill Payment (Check) | | PC 080823 USPS | -24.15 |
| | 08/07/2023 | Bill | Post Office-Mailing to Dosimetry - W. Rashid | 80723 | 24.15 |

**Part 2:**  **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less then $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 08/31/2023 | Bill Payment (Check) | | DC 083123 USPS | -13.20 |
| | 08/31/2023 | Bill | Stamps - A. Neumayr | 83123 | 13.20 |
| | 09/20/2023 | Bill Payment (Check) | | PC 092023 USPS | -16.10 |
| | 09/19/2023 | Bill | Mailing items to Dosimetry - W. Rashid | a3f573525619 | 16.10 |
| **Vonage Business Inc** | | | | | |
| | 08/17/2023 | Bill Payment (Check) | | DC 081723 VON | -98.89 |
| | 08/16/2023 | Bill | 8.16 - 9.15.23 Phone Services | INV09684265 | 98.89 |
| **Wayne Hemzacek** | | | | | |
| | 07/25/2023 | Bill Payment (Check) | | Expensify 072523 WH | -25.43 |
| | 07/24/2023 | Bill | Aug 2023 Cell Phone | 4312178213412207 | 25.43 |
| | 08/22/2023 | Bill Payment (Check) | | Expensify 082223 WH | -1,213.52 |
| | 08/17/2023 | Bill | Aug 2023 Travel to Mack Molding | 6925155049711140 | 1,213.52 |
| | 09/26/2023 | Bill Payment (Check) | | Expensify 092623 WH | -801.38 |
| | 09/21/2023 | Bill | Sept 2023 Travel to Mack Molding | 6973191821039892 | 801.38 |
| | 09/26/2023 | Bill Payment (Check) | | Expensify 092623 WHa | -66.77 |
| | 09/22/2023 | Bill | Aug 2023 Supplies / Sept 2023 Cell Phone | 2072272304766271 | 66.77 |
| **Western Disposal Services** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -349.00 |
| | 06/30/2023 | Bill | Jun '23  monthly trash  & recycle service | 99487 Jun 2023 | 349.00 |
| | 08/17/2023 | Bill Payment (Check) | | | -1,009.25 |
| | 07/31/2023 | Bill | Jul '23  monthly trash  & recycle service | 99487 Jul 2023 | 1,009.25 |
| | 09/14/2023 | Bill Payment (Check) | | | -370.00 |
| | 08/31/2023 | Bill | Aug '23  monthly trash  & recycle service | 99487 Aug 2023 | 370.00 |
| **Western Tool & Supply Co.** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | PC 071323 WTS | -189.30 |
| | 07/12/2023 | Bill | Tools - R. Massingill | 5975973 | 199.39 |
| | 07/13/2023 | Bill Payment (Check) | | PC 071323 WTSa | -10.09 |
| | 07/12/2023 | Bill | Tools - R. Massingill | 5975973 | 199.39 |
| | 08/16/2023 | Bill Payment (Check) | | PC 081623 WTS | -24.57 |
| | 08/15/2023 | Bill | Plug taps for laser welding - M. Loftus | 10778375 | 24.57 |
| | 08/15/2023 | Bill Payment (Check) | | PC 081523 WTS | -47.64 |
| | 08/14/2023 | Bill | Plug taps for laser welding - M. Loftus | 10777167 | 47.64 |
| | 08/24/2023 | Bill Payment (Check) | | PC 082423 WTS | -213.95 |
| | 08/23/2023 | Bill | Tools for Machining PSU - R. Massingill | 10787665 | 213.95 |
| | 08/16/2023 | Bill Payment (Check) | | PC 081623 WTSa | -147.95 |
| | 08/15/2023 | Bill | Tools for Machining PSU - R. Massingill | 10778305 | 147.95 |
| | 08/16/2023 | Bill Payment (Check) | | PC 081623 WTSb | -987.62 |
| | 08/15/2023 | Bill | Tools for Machining PSU - R. Massingill | 10778672 | 987.62 |
| **Westside Crane Service, Inc.** | | | | | |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

### AquaHydrex, Inc.
### Bills and Applied Payments
#### Since July 8, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/20/2023 | Bill Payment (Check) | | | -900.00 |
| | 07/01/2023 | Bill | Hoisted the emergency generator off the roof & are storing it at their yard - D. Shaner approved 7.17.23 | 25435 | 900.00 |
| **White cap** | | | | | |
| | 09/15/2023 | Bill Payment (Check) | | PC 091523 WC | -36.95 |
| | 09/13/2023 | Bill | Unistrut 4 Hole Universal Gusset Corner Angle - T. Richardson | PO40202730351 | 36.95 |
| **Whitney Rashid** | | | | | |
| | 10/04/2023 | Bill Payment (Check) | | Expensify 100423 WR | -200.00 |
| | 10/04/2023 | Bill | July - Oct 2023 Cell Phone | 3795341360076501 | 200.00 |
| **Winslow Crane Service Company** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -825.00 |
| | 06/20/2023 | Bill | 5.16 - 6.12.23 Storage of 3 Cooling Towers | DN-230016747 | 825.00 |
| | 08/15/2023 | Bill Payment (Check) | | | -825.00 |
| | 04/30/2023 | Bill | 3.21. - 4.17.23 Storage of 3 Cooling Towers | DN-230016247 | 825.00 |
| | 08/17/2023 | Bill Payment (Check) | | | -825.00 |
| | 07/26/2023 | Bill | 6.13 - .7.10.23 Storage of 3 Cooling Towers | DN-230017247 | 825.00 |
| **Worldwide Express** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -379.35 |
| | 07/04/2023 | Bill | 5 inbound shipments | 2307043308 | 379.35 |
| | 08/10/2023 | Bill Payment (Check) | | | -145.96 |
| | 08/02/2023 | Bill | 2 inbound shipments | 2308006918 | 145.96 |
| | 08/17/2023 | Bill Payment (Check) | | | -15.95 |
| | 08/08/2023 | Bill | 1 inbound shipment from United Filtration | 2308052054 | 15.95 |
| | 08/31/2023 | Bill Payment (Check) | | | -89.47 |
| | 08/22/2023 | Bill | 1 inbound shipment from Rotronic | 2308155624 | 89.47 |
| | 09/07/2023 | Bill Payment (Check) | | | -22.73 |
| | 08/29/2023 | Bill | 1 inbound shipment from Gizmo Products | 2308175336 | 22.73 |
| **Xcel Energy** | | | | | |
| | 07/13/2023 | Bill Payment (Check) | | | -12,122.27 |
| | 06/30/2023 | Bill | Electricity 5/30/23 - 6/28/23 Gas 6/1/23 - 6/30/23 | 834713725 | 12,122.27 |
| | 08/17/2023 | Bill Payment (Check) | | | -13,545.12 |
| | 07/31/2023 | Bill | Electricity 6/28/23 - 7/28/23 Gas 6/30/23 - 8/1/23 | 838816784 | 13,545.12 |
| | 09/14/2023 | Bill Payment (Check) | | | -14,155.49 |
| | 08/30/2023 | Bill | Electricity 7/28/23 - 8/28/23 Gas 8/1/23 - 8/30/23 | 842956178 | 14,155.49 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

3: **Certain payments or transfers to creditors witing 90 days before filing this case**

List payments or transfers - including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less thn $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

## AquaHydrex, Inc.
## Bills and Applied Payments
### Since July 8, 2023

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|------------------|------------------|-----|--------|
| | | | **Total** | **-1,991,060.28** |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

4: **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575.  (This amout may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a pearnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. 101(31).

## AquaHydrex, Inc.
## Bills and Applied Payments
### October 10, 2022 - October 9, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **Albert Espinoza** | | | | | |
| | 12/02/2022 | Bill Payment (Check) | | Expensify 12.2.2022 | -2,538.66 |
| | 11/30/2022 | Bill | Nov 2022 Travel Expenses | 4369913750781282 | 2,538.66 |
| | 01/04/2023 | Bill Payment (Check) | | Expensify 1.4.2023 | -2,020.41 |
| | 12/30/2022 | Bill | Dec 2022 Travel Expenses | 8507182358629479 | 2,020.41 |
| | 03/10/2023 | Bill Payment (Check) | | Expensify 3.10.23 | -1,852.57 |
| | 03/07/2023 | Bill | Feb/Mar 2023 Travel Expenses | 8238604398920616 | 1,852.57 |
| | 03/20/2023 | Bill Payment (Check) | | ACH 3.20.23 | -27.50 |
| | 03/10/2023 | Bill | Feb 2023 Tolls | Feb 2023 | 27.50 |
| | 04/26/2023 | Bill Payment (Check) | | Expensify 042623 AE | -1,924.25 |
| | 04/24/2023 | Bill | April 2023 Travel Expenses + Mar 2023 Tolls | 5226209462113747 | 1,924.25 |
| | 05/16/2023 | Bill Payment (Check) | | Expensify 051623 AE | -1,372.04 |
| | 05/13/2023 | Bill | May 2023 Travel Expenses | 8253324280621140 | 1,372.04 |
| | 07/25/2023 | Bill Payment (Check) | | Expensify 072523 AE | -1,710.71 |
| | 07/23/2023 | Bill | July 2023 Travel Expenses | 6851977625947638 | 1,710.71 |
| | 08/04/2023 | Bill Payment (Check) | | Expensify 080423 AE | -19.35 |
| | 07/31/2023 | Bill | July 2023 Toll Bills | 8058665102234606 | 19.35 |
| **Ann Fitzgerald** | | | | | |
| | 10/05/2023 | Bill Payment (Check) | | | -2,843.75 |
| | 09/27/2023 | Bill | Refund of ES-131 & ES-159 option exercises (over-exercise) | Option Ex Refunds | 2,843.75 |
| **AP Ventures Fund II LP** | | | | | |
| | 03/02/2023 | Bill Payment (Check) | | | -50,000.00 |
| | 02/24/2023 | Bill | Due Diligence and Legal service fees - S. Kloos approved 2.28.23 | 13 | 50,000.00 |
| **Bill James** | | | | | |
| | 01/25/2023 | Bill Payment (Check) | | | -1,677.44 |
| | 01/23/2023 | Bill | Candidate Travel Expense Reimbursement | 11823 | 1,677.44 |
| | 04/18/2023 | Bill Payment (Check) | | Expensify 041823 BJ | -3,611.49 |
| | 04/13/2023 | Bill | Office Furnishings & Work Boots | 4435956416264696 | 3,611.49 |
| | 04/19/2023 | Bill Payment (Check) | | Expensify 041923 BJ | -451.23 |
| | 04/17/2023 | Bill | Amazon - Lamp and Leadership Books | 8548670411331949 | 451.23 |
| | 05/09/2023 | Bill Payment (Check) | | Expensify 050923 BJ | -3,810.09 |
| | 05/04/2023 | Bill | Flagstaff - BOD Dinner | 6696353023620432 | 3,810.09 |
| | 06/13/2023 | Bill Payment (Check) | | Expensify 061323 BJ | -1,153.38 |
| | 06/09/2023 | Bill | Blackbelly Restaurant - ELT Dinner | 7700987313087378 | 1,153.38 |
| | 08/25/2023 | Bill Payment (Check) | | Expensify 082523 BJ | -632.13 |
| | 08/24/2023 | Bill | 740 Front - ELT Dinner | 6696833941192386 | 632.13 |
| | 09/19/2023 | Bill Payment (Check) | | Expensify 091923 BJ | -14,107.62 |
| | 09/18/2023 | Bill | Mar - Aug 2023 Travel Expenses | 7663009185571942 | 14,107.62 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

4: **Payments or other transfers of proporty made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all proerty transferred to or for the benefit of the isnider is less than $7,575.  (This amout may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a pearnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. 101(31).

## AquaHydrex, Inc.
## Bills and Applied Payments
### October 10, 2022 - October 9, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 09/29/2023 | Bill Payment (Check) | | Expensify 092923 BJ | -1,003.88 |
| | 09/28/2023 | Bill | Sept 2023 Marriott | 3163384282288685 | 1,003.88 |
| | 10/05/2023 | Bill Payment (Check) | | Expensify 100523 BJ | -1,278.10 |
| | 10/04/2023 | Bill | Sept 2023 Marriott | 2362758451871181 | 1,278.10 |
| **Dan Burrows** | | | | | |
| | 10/25/2022 | Bill Payment (Check) | | Expensify 10.25.2022 | -1,068.69 |
| | 10/20/2022 | Bill | Oct 2022 Travel Expenses | 5035702737661717 | 1,068.69 |
| | 12/21/2022 | Bill Payment (Check) | | Expensify 12.21.22 | -952.03 |
| | 12/16/2022 | Bill | Dec 2022 Travel Expenses | 1521009329028642 | 952.03 |
| | 02/07/2023 | Bill Payment (Check) | | Expensify 2.7.23 | -532.66 |
| | 02/04/2023 | Bill | Feb 2023 United Airlines | 2876618209970081 | 532.66 |
| | 03/08/2023 | Bill Payment (Check) | | Expensify 3.8.2023 | -651.85 |
| | 02/28/2023 | Bill | Feb 2023 Travel Expenses | 5711393446607980 | 651.85 |
| | 04/06/2023 | Bill Payment (Check) | | Expensify 040623 DB | -434.80 |
| | 03/21/2023 | Bill | Mar 2023 Travel Expenses | 8862676866037959 | 434.80 |
| | 04/18/2023 | Bill Payment (Check) | | Expensify 041823 DB | -702.19 |
| | 04/14/2023 | Bill | Apr 2023 Travel Expenses | 7909249865423438 | 702.19 |
| **Hyconix, Inc.** | | | | | |
| | 11/10/2022 | Bill Payment (Check) | | | -18,332.22 |
| | 10/04/2022 | Bill | Sept 22 Jeremy Patt Services and Reimbursable Expenses | 22-1062 | 18,332.22 |
| | 12/01/2022 | Bill Payment (Check) | | | -153.81 |
| | 10/31/2022 | Bill | Oct 22 Jeremy Patt Reimbursable Expenses | 22-1063 | 153.81 |
| | 12/23/2022 | Bill Payment (Check) | | | -2,458.64 |
| | 11/16/2022 | Bill | Oct 22 John Gorke Shared Services | 22-1064 | 2,458.64 |
| | 01/06/2023 | Bill Payment (Check) | | | -1,639.09 |
| | 12/07/2022 | Bill | Nov 22 John Gorke Shared Services | 22-1065 | 1,639.09 |
| | 01/25/2023 | Bill Payment (Check) | | | -819.56 |
| | 12/31/2022 | Bill | Dec 22 John Gorke Shared Services | 23-1050 | 819.56 |
| | 03/02/2023 | Bill Payment (Check) | | | -1,651.86 |
| | 01/31/2023 | Bill | Jan 2023 John Gorke Shared Services | 23-1051 | 1,651.86 |
| | 03/28/2023 | Bill Payment (Check) | | | -1,129.72 |
| | 02/28/2023 | Bill | Jan 2023 John Gorke Travel Expenses - J. Patt approved 3.7.23 | 23-1052 | 1,129.72 |
| **Joe Thompson** | | | | | |
| | 01/20/2023 | Bill Payment (Check) | | Expensify 1.20.23 | -1,329.11 |
| | 01/17/2023 | Bill | Jan 2023 Travel Expenses | 5245227699939893 | 1,329.11 |
| | 04/07/2023 | Bill Payment (Check) | | Expensify 040723 JT | -859.90 |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

4: **Payments or other transfers of proporty made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all proerty transferred to or for the benefit of the insider is less than $7,575.  (This amout may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a pearnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. 101(31).

## AquaHydrex, Inc.
### Bills and Applied Payments
#### October 10, 2022 - October 9, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 03/31/2023 | Bill | Mar 2023 Travel Expenses | 7280737351099293 | 859.90 |
| | 06/01/2023 | Bill Payment (Check) | | Expensify 060123 JT | -1,444.83 |
| | 05/30/2023 | Bill | May 2023 Travel Expenses | 3612572232426850 | 1,444.83 |
| **Solecta, Inc.** | | | | | |
| | 12/23/2022 | Bill Payment (Check) | | | -17,671.42 |
| | 10/10/2022 | Bill | Q3 2022 Albert Espinoza; Aug/Sept 2022 Dan Burrows | INV239309 | 17,671.42 |
| | 02/10/2023 | Bill Payment (Check) | | | -20,100.28 |
| | 12/19/2022 | Bill | Q4 2022 Albert Espinoza & Dan Burrows | INV239449 | 20,100.28 |
| | 05/25/2023 | Bill Payment (Check) | | | -24,375.00 |
| | 03/29/2023 | Bill | Q1 2023 Albert Espinoza & Dan Burrows | INV239649 | 24,375.00 |
| | 08/17/2023 | Bill Payment (Check) | | | -17,500.00 |
| | 06/26/2023 | Bill | Q2 2023 Albert Espinoza & April 2023 Dan Burrows | INV239812 | 17,500.00 |
| **Steve Kloos** | | | | | |
| | 02/09/2023 | Bill Payment (Check) | | Expensify 02.09.23 | -1,288.43 |
| | 01/31/2023 | Bill | Jan 2023 Expenses | 5889336282438117 | 1,288.43 |
| | 04/06/2023 | Bill Payment (Check) | | Expensify 040623 SK | -1,168.14 |
| | 03/31/2023 | Bill | Mar 2023 Travel Expenses + Cell Phone Feb/Mar 2023 | 836566627025716 | 1,168.14 |
| | 05/22/2023 | Bill Payment (Check) | | Expensify 052223 SK | -10,687.81 |
| | 05/19/2023 | Bill | Apr and May 2023 Travel Expenses + Cell Phone Apr/May 2023 | 4846980051656728 | 10,687.81 |
| | 07/13/2023 | Bill Payment (Check) | | Expensify 071323 SK | -5,086.14 |
| | 07/11/2023 | Bill | July 2023 Travel Expenses + Cell Phone June 2023 | 8383722535613208 | 5,086.14 |
| | 09/19/2023 | Bill Payment (Check) | | Expensify 091923 SK | -150.00 |
| | 09/13/2023 | Bill | July - Sept 2023 Cell Phone | 2801726450171974 | 150.00 |
| **Synata Bio, Inc.** | | | | | |
| | 08/10/2023 | Bill Payment (Check) | | | -7,625.02 |
| | 07/17/2023 | Bill | June 2023 - Maria Garcia Shared Services + Travel Expenses - B. James approved 7.25.23 | 23-1054 | 7,625.02 |
| | 08/24/2023 | Bill Payment (Check) | | | -5,431.49 |
| | 07/31/2023 | Bill | July 2023 - Maria Garcia Shared Services - B. James approved 8.9.23 | 23-1055 | 5,431.49 |
| **Thomas Ortiz** | | | | | |
| | 04/26/2023 | Bill Payment (Check) | | Expensify 042623 TO | -1,272.09 |
| | 04/25/2023 | Bill | April 2023 Travel Expenses | 8710672432035257 | 1,272.09 |
| **TNVP Services, Inc** | | | | | |

**Part 2:**   **List Certain Transfer Made Before Filing for Bankruptcy**

4:  **Payments or other transfers of proporty made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all proprety transferred to or for the benefit of the insider is less than $7,575.  (This amout may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a pearnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. 101(31).

**AquaHydrex, Inc.**
**Bills and Applied Payments**
**October 10, 2022 - October 9, 2023**

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|------------------|-----------------|-----|--------|
| 11/10/2022 | Bill Payment (Check) | | | -44,694.54 |
| 10/24/2022 | Bill | 2nd half Oct 2022 Benefits | 10/24/2022 | 21,905.17 |
| 10/07/2022 | Bill | 1st half Oct 2022 Benefits | 10/07/2022 | 22,789.37 |
| 12/08/2022 | Bill Payment (Check) | | | -43,839.44 |
| 11/20/2022 | Bill | 2nd half Nov 2022 Benefits | 11/20/2022 | 21,551.98 |
| 11/08/2022 | Bill | 1st half Nov 2022 Benefits | 11/08/2022 | 22,287.46 |
| 01/06/2023 | Bill Payment (Check) | | | -44,344.70 |
| 12/08/2022 | Bill | 1st half Dec 2022 Benefits | 12/08/2022 | 22,183.82 |
| 12/16/2022 | Bill | 2nd half Dec 2022 Benefits | 12/16/2022 | 22,160.88 |
| 02/03/2023 | Bill Payment (Check) | | | -48,283.40 |
| 01/13/2023 | Bill | 1st half Jan 2023 Benefits | 01/13/2023 | 24,141.70 |
| 01/23/2023 | Bill | 2nd half Jan 2023 Benefits | 01/31/23 | 24,141.70 |
| 02/10/2023 | Bill Payment (Check) | | | -12,087.98 |
| 01/16/2023 | Bill | Benefits Supplemental Invoice | 01/16/2023 | 12,087.98 |
| 03/02/2023 | Bill Payment (Check) | | | -49,413.85 |
| 02/28/2023 | Bill | 2nd half Feb 2023 Benefits | 02/28/2023 | 24,707.05 |
| 02/15/2023 | Bill | 1st half Feb 2023 Benefits | 02/15/2023 | 24,706.80 |
| 03/29/2023 | Bill Payment (Check) | | | -50,753.52 |
| 03/15/2023 | Bill | 1st half Mar 2023 Benefits | 03/15/2023 | 26,151.76 |
| 03/21/2023 | Bill | 2nd half Mar 2023 Benefits + Wellness Credit | 03/21/2023 | 24,601.76 |
| 04/27/2023 | Bill Payment (Check) | | | -53,299.24 |
| 04/14/2023 | Bill | 1st half Apr 2023 Benefits | 04/14/2023 | 26,649.62 |
| 04/28/2023 | Bill | 2nd half Apr 2023 Benefits | 04/28/2023 | 26,649.62 |
| 06/01/2023 | Bill Payment (Check) | | | -54,855.02 |
| 05/22/2023 | Bill | 2nd half May 2023 Benefits | 05/22/2023 | 25,455.53 |
| 05/15/2023 | Bill | 1st half May 2023 Benefits | 05/15/2023 | 29,399.49 |
| 06/29/2023 | Bill Payment (Check) | | | -51,680.58 |
| 06/23/2023 | Bill | 2nd half Jun 2023 Benefits | 06/23/2023 | 892.92 |
| 06/12/2023 | Bill | 1st half Jun 2023 Benefits | 06/15/23 | 26,273.79 |
| 06/22/2023 | Bill | 2nd half Jun 2023 Benefits | 06/22/2023 | 4,825.76 |
| 06/26/2023 | Bill | 2nd half Jun 2023 Benefits | 06/30/23 | 19,688.11 |
| 07/20/2023 | Bill Payment (Check) | | | -1,356.71 |
| 06/23/2023 | Bill | Jan - May 2023 WEX, HSA, FSA, COBRA and Selerix fees | 238287 | 1,356.71 |
| 08/03/2023 | Bill Payment (Check) | | | -40,662.56 |
| 07/14/2023 | Bill | 1st half Jul 2023 Employee Benefits | 07/14/23 | 20,331.28 |

**Part 2:** **List Certain Transfer Made Before Filing for Bankruptcy**

4: **Payments or other transfers of proporty made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all proerty transferred to or for the benefit of the insider is less than $7,575.  (This amout may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a pearnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. 101(31).

### AquaHydrex, Inc.
### Bills and Applied Payments
#### October 10, 2022 - October 9, 2023

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 07/31/2023 | Bill | 2nd half Jul 2023 Employee Benefits | 07/31/23 | 20,331.28 |
| | 08/31/2023 | Bill Payment (Check) | | | -41,492.72 |
| | 08/21/2023 | Bill | 2nd half Aug 2023 Employee Benefits | 08/31/23 | 20,746.36 |
| | 08/10/2023 | Bill | 1st half Aug 2023 Employee Benefits | 8/15/23 | 20,746.36 |
| | 09/29/2023 | Bill Payment (Check) | | | -42,043.24 |
| | 09/11/2023 | Bill | 1st half Sept 2023 Employee Benefits | 09/15/23 | 21,163.28 |
| | 09/25/2023 | Bill | 2nd half Sept 2023 Employee Benefits | 09/30/23 | 20,879.96 |
| **TNVP Services, Inc. - Operating** | | | | | |
| | 03/02/2023 | Bill Payment (Check) | | | -11,418.39 |
| | 02/22/2023 | Bill | Oct - Nov 2022 Thomas Ortiz Expense Reimbursement | 238141 | 2,605.56 |
| | 02/22/2023 | Bill | July 2022 Thomas Ortiz Expense Reimbursement | 238137 | 2,195.74 |
| | 02/22/2023 | Bill | Sept 2022 Joe Thompson Expense Reimbursement | 238139 | 782.54 |
| | 02/22/2023 | Bill | Oct 2022 Joe Thompson Expense Reimbursement | 238140 | 1,543.53 |
| | 02/22/2023 | Bill | Jul - Aug 2022 Thomas Ortiz Expense Reimbursement | 238138 | 4,291.02 |
| **True North Management Partners LLC** | | | | | |
| | 12/23/2022 | Bill Payment (Check) | | | -305,098.53 |
| | 11/17/2022 | Bill | Aug 2022 Erik Scher Reimbursements | 5089 | 2,460.81 |
| | 11/16/2022 | Bill | Q4 2022 - Service and Subcontractor Fees | 5097 | 295,073.00 |
| | 11/17/2022 | Bill | Oct 2022 - Steve Kloos mileage reimbursement | 5093 | 109.30 |
| | 11/17/2022 | Bill | July 2022 wifi; Aug 2022 lunch w/ Jessica and Maria - Steve Kloos | 5086 | 78.77 |
| | 11/17/2022 | Bill | July 2022 Erik Scher meals and mileage | 5087 | 98.33 |
| | 11/17/2022 | Bill | Sept 2022 Erik Scher meals, Lyft and Ubers | 5091 | 136.12 |
| | 11/17/2022 | Bill | Oct 2022 Steve Kloos Airfare | 5095 | 200.20 |
| | 11/17/2022 | Bill | Sept 2022 Jay Kouba Travel Reimbursements | 5090 | 999.06 |
| | 11/17/2022 | Bill | Aug 2022 Steve Kloos Reimbursements | 5088 | 720.93 |
| | 11/17/2022 | Bill | Oct 2022 Steve Kloos Reimbursements | 5094 | 343.55 |
| | 11/17/2022 | Bill | Sept/Oct 2022 Erik Scher Reimbursements | 5096 | 1,906.42 |
| | 11/17/2022 | Bill | Sept/Oct 2022 Erik Scher Reimbursements | 5092 | 2,972.04 |
| | 03/02/2023 | Bill Payment (Check) | | | -131,559.85 |
| | 01/31/2023 | Bill | Q1 2023 Service Fees | 5177 | 127,621.00 |
| | 02/03/2023 | Bill | Nov 2022 Steve Kloos Reimbursements | 5136 | 874.93 |
| | 02/03/2023 | Bill | Dec 2022 Erik Scher Reimbursements | 5169 | 1,765.86 |

**Part 2:** List Certain Transfer Made Before Filing for Bankruptcy

4: **Payments or other transfers of proporty made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all proprety transferred to or for the benefit of the insider is less than $7,575.  (This amout may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a pearnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor.  11 U.S.C. 101(31).

## AquaHydrex, Inc.
### Bills and Applied Payments
**October 10, 2022 - October 9, 2023**

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| | 02/03/2023 | Bill | 2022 DWR Expense Reimbursements | 5172 | 1,298.06 |
| | 06/29/2023 | Bill Payment (Check) | | | -137,174.00 |
| | 06/05/2023 | Bill | Q2 2023 Service Fees | 5222 | 137,174.00 |
| | 07/13/2023 | Bill Payment (Check) | | | -6,674.85 |
| | 06/15/2023 | Bill | Feb 2023 Travel Expenses - Erik Scher | 5247 | 1,094.85 |
| | 06/15/2023 | Bill | May 2023 Travel Expenses - Erik Scher | 5249 | 1,430.98 |
| | 06/15/2023 | Bill | 2/28/23 Hogan assessment for Bill James | 5248 | 425.00 |
| | 06/15/2023 | Bill | Apr 2023 Travel Expenses - Erik Scher | 5250 | 248.25 |
| | 06/16/2023 | Bill | Jan 2023 Travel Expenses - Erik Scher | 5171 | 1,613.86 |
| | 06/15/2023 | Bill | May 2023 Travel Expenses - Erik Scher | 5251 | 1,861.91 |
| | 07/20/2023 | Bill Payment (Check) | | | -1,747.37 |
| | 06/26/2023 | Bill | May 2023 Travel Expenses - Matt Ahearn | 5272 | 318.31 |
| | 06/26/2023 | Bill | May 2023 Travel Expenses - Ravi Oswal | 5273 | 1,429.06 |
| | 08/03/2023 | Bill Payment (Check) | | | -114,512.00 |
| | 07/07/2023 | Bill | Q3 2023 Service Fees | 5299 | 114,512.00 |
| | 09/07/2023 | Bill Payment (Check) | | | -1,649.64 |
| | 08/15/2023 | Bill | July 2023 Travel Expenses - Ravi Oswal | 5326 | 1,649.64 |
| **True North Renewable Energy** | | | | | |
| | 12/29/2022 | Bill Payment (Check) | | | -15,000.00 |
| | 11/24/2022 | Bill | Q4 2022 Reimbursement for Weideman Fee | TNRE-112522 | 15,000.00 |
| | 03/28/2023 | Bill Payment (Check) | | | -15,000.00 |
| | 03/01/2023 | Bill | Q1 2023 Reimbursement for Weideman Fee | TNRE-030523 | 15,000.00 |
| | 06/22/2023 | Bill Payment (Check) | | | -15,000.00 |
| | 06/01/2023 | Bill | Q2 2023 Reimbursement for Weideman Fee | TNRE-060123 | 15,000.00 |
| | 10/06/2023 | Bill Payment (Check) | | | |
| | 09/01/2023 | Bill | Q3 2023 Reimbursement for Weideman Fee | TNRE-090123 | 15,000.00 |
| | 10/06/2023 | Vendor Credit | Term Agreement effective 6.30.23 | Term 063023 | -20,000.00 |
| | 10/06/2023 | Bill Payment (Check) | | | |
| | 10/01/2023 | Bill | Oct 2023 Reimbursement for Weideman Fee | TNRE-100323 | 5,000.00 |
| | 10/06/2023 | Vendor Credit | Term Agreement effective 6.30.23 | Term 063023 | -20,000.00 |
| **True North Venture Holdings, LLC** | | | | | |
| | 03/21/2023 | Bill Payment (Check) | | ACH 3.21.23 | -275,528.90 |
| | 03/14/2023 | Bill | ADP Payroll Reimbursement for 3/15/23 - due to SVB Closure | 358 | 275,528.90 |
| | | | | **Total** | **-1,847,722.41** |

**Part 4:** List all givts or caritable contributions the debtor gave to a reciptient within 2 years before flinig this case unless the aggregate value of the giifts to that recipient is less than $1,000.

| Recipient's name and address | | | Description of the gifts or contributions | Dates Give | Value |
|---|---|---|---|---|---|
| 9.1 | | | Food bank donation | 12/7/2022 | $2,000.00 |
| Recipient's name | | | | | |
| Community Food Share Inc. | | | | | |
| Street | | | | | |
| 650 S. Taylor Ave, Suite C | | | | | |
| Louisville | CO | 80027 | | | |
| City | State | Zip Code | | | |

**Recipient's relationship to debtor**
None

| Recipient's name and address | | | Description of the gifts or contributions | Dates Give | Value |
|---|---|---|---|---|---|
| 9.2 | | | Food bank donation | 12/13/2021 | $1,000.00 |
| Recipient's name | | | | | |
| Community Food Share Inc. | | | | | |
| Street | | | | | |
| 650 S. Taylor Ave, Suite C | | | | | |
| Louisville | CO | 80027 | | | |
| City | State | Zip Code | | | |

**Recipient's relationship to debtor**
None

| Recipient's name and address | | | Description of the gifts or contributions | Dates Give | Value |
|---|---|---|---|---|---|
| 9.3 | | | GHC Support Donation | 2/9/2022 | $16,667.00 |
| Recipient's name | | | | | |
| Green Hydrogen Coalition | | | | | |
| Street | | | | | |
| 2150 Allston Way Ste 400 | | | | | |
| Berkeley | CA | 94707 | | | |
| City | State | Zip Code | | | |

**Recipient's relationship to debtor**
None

| Recipient's name and address | | | Description of the gifts or contributions | Dates Give | Value |
|---|---|---|---|---|---|
| 9.4 | | | GHC Donation - 12 Month Subscription | 6/15/2022 | $5,000.00 |
| Recipient's name | | | | | |
| Green Hydrogen Coalition | | | | | |
| Street | | | | | |
| 2150 Allston Way Ste 400 | | | | | |
| Berkeley | CA | 94707 | | | |
| City | State | Zip Code | | | |

**Recipient's relationship to debtor**
None

**Part 13:** Details About the Debtor's Business or Connections to Any Business

26. **Books, records, and fininical statements**

26d. List all fininical institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

26d.1.

| Name and address | | |
|---|---|---|
| USI Insurance Services, LLC | | |
| Name | | |
| Katie Unis | | |
| 12 Gill Street | | |
| Street | | |
| Woburn | MA | 1801 |
| City | State | Zipcode |

26d.2.

| Name and address | | |
|---|---|---|
| TPG Air, LLC and TPG Boxelder, LLC | | |
| Name | | |
| C/O The Paskin Group | | |
| 735 State Street | | |
| Street | | |
| Santa Barbara | CA | 93101 |
| City | State | Zipcode |

26d.3.

| Name and address | | |
|---|---|---|
| Colorado Elite Sports Complex, Inc. | | |
| Name | | |
| | | |
| 1776 Boxelder Street | | |
| Street | | |
| Louisville | CO | 80027 |
| City | State | Zipcode |

26d.4.

| Name and address | | |
|---|---|---|
| Tepuy Properties | | |
| Name | | |
| | | |
| 5277 Manhattan Circle Suite 200 | | |
| Street | | |
| Boulder | CO | 80303 |
| City | State | Zipcode |

26d.4.

| Name and address | | |
|---|---|---|
| Various current and prospective investors in connection with the Series B financing - under NDA | | |
| Name | | |
| | | |
| | | |
| Street | | |
| | | |
| City | State | Zipcode |

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

28   List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

29   Within 1 year before filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions

Attachment to Statement of Financial Affairs (Form 207)
AquaHydrex, Inc.

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| William K. James | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | President and Chief Operating Officer | 0 outstanding shares (stock options only) |
| Albert Espinoza | 4113 Avenida de la Plata Oceanside, CA 92056 | Treasurer, Assistant Secretary | 0 outstanding shares (stock options only) |
| Macy Stoneback | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Secretary | 0 outstanding shares (restricted stock units only) |
| Michael J. Ahearn | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Chairman of the Board | - |
| Matthew S. Ahearn | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Director | - |
| Steven D. Kloos | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Director | - |
| Alan E. Henderson | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Director | - |
| Ravinder K. Oswal | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Director | - |
| Kevin Eggers | PO Box 1439 Enfield, EN1 9NB United Kingdom | Director | - |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| True North Venture Holdings, LLC | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | Stockholder | 85.23% of outstanding shares |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

No
X Yes

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Steven D. Kloos | 2390 E. Camelback Road Suite 203 Phoenix, AZ 85016 | President and Chief Executive Officer | From 3/31/15 to 2/24/17 From 11/15/19 to 5/4/23 |

DocuSign Envelope ID: 6E808250-674G-4331-AE47-845A4AEFBCC9

# CERTIFICATE OF SECRETARY
# OF
# AQUAHYDREX, INC.

The undersigned, Macy Stoneback, hereby certifies as follows:

1.      I am the Secretary of AquaHydrex, Inc., a Delaware corporation (the "**Company**").

2.      The resolutions attached hereto in <u>Exhibit A</u> were duly adopted by the Board of Directors of the Company at a meeting of the Board of Directors on October 12, 2023, and such resolutions remain in full force and effect.

IN WITNESS WHEREOF, the undersigned has executed this Certificate of Secretary this 13th day of October, 2023.

DocuSigned by:

*Macy Stoneback*

E8C5944A6C8D4A6...

Macy Stoneback
Secretary of AquaHydrex, Inc.

DocuSign Envelope ID: 6E808250-674G-4331-AE47-845A4AEFBCC9

# EXHIBIT A

## Resolutions Adopted by the Board of Directors of AquaHydrex, Inc. on October 12, 2023

**Chapter 7 Bankruptcy**

WHEREAS, AquaHydrex, Inc. (the "**Company**") has determined that it is necessary and in the best interests of the Company and its creditors, employees, and other interested parties that a petition be filed by the Company, seeking relief under the provisions of Chapter 7 of Title 11 of the United States Code (the "**Bankruptcy Code**");

NOW, THEREFORE, BE IT RESOLVED, that the Company be, and hereby is, authorized and empowered to file a voluntary petition for relief under Chapter 7 of the Bankruptcy Code (such voluntary petition, the "**Chapter 7 Case**") in a court of proper jurisdiction (the "**Bankruptcy Court**") on October 16, 2023; and

RESOLVED FURTHER, that William K. James (the "**Authorized Officer**") be, and hereby is, authorized, in the name and on behalf of the Company, appointed as the Company's authorized representative, and in such capacity, with power of delegation, be, and hereby is, authorized and empowered to execute and file on behalf of the Company, all petitions, schedules, lists, applications, pleadings and other motions, papers, agreements, consents or documents, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of the Company's businesses.

**Retention of Professionals**

RESOLVED FURTHER, that the Company continues the retention of STINSON LLP as counsel for the Company for purposes of filing the Chapter 7 Case and otherwise in accordance with Local Bankruptcy Form 2016-1.

**General**

RESOLVED FURTHER, that in addition to the specific authorizations heretofore conferred upon the Authorized Officer (and his designees and delegates) be, and they hereby are, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such officer's or officers' judgment, shall be necessary, advisable or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; and

DocuSign Envelope ID: 6E808250-674G-4331-AF47-845A4AFFBCC9

RESOLVED FURTHER, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement or certificate has been specifically authorized in advance by resolution by the Board.

*****